| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/6/2012 | 7/10/2012 |
| AMOUNT | 12,590.00 | 3,372.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK F F NEW YORK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED TOP STAR SATELLITE INC REDACTED | REDACT NIKLAS MAN REDACTED |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | TOP STAR SATELLITE INC | NIKLAS MAN |
| ORG 3 ADD | REDACTED | |
| ORIGINATOR_BANK | | REDAC SKANDINAVISKA ENSKILDA BANKEN - SWEDEN  RA8 10640 STOCKHOLM, SWEDEN |
| ORG_BNK 1 ACCT | | REDAC |
| ORG_BNK 2 NAME | | SKANDINAVISKA ENSKILDA BANKEN - |
| ORG_BNK 3 ADD | | SWEDEN        RA8        10640 STOCKHOLM, SWEDEN |
| BENEFICIARY | REDACTED CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED HSBC HONG KONG ATTN FCD AREA  ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG   HONG KONG |
| BEN 1 ACCT | | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS1207063812100        PLEASE PAY IN FULL |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED REDACTED | NIKLAS MAN REDACTED |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED | YUKUN TECHNOLOGY (HK) CO.,LTD    LILY ZHOU  CREATE NEW TECHNOLOGY(HK) LIMITED  (TEL.): 86-0755-23805696 |
| BENEFICIARY_BANK_SEQB | | ROOM 1010-1011,CHENG SHA WAN        PLAZA,TOWER2 833 CHENG SHA WAN |
| SENDER_BANK_CORRESP_SEQB | REDACTED | STORE 4 FUN        NIKLAS MAN        REDACTED |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | Value 1 | Value 2 |
|---|---|---|---|
| REQUESTED ENTITY | | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | | REDACTED | |
| ACCOUNT NUMBER | | | |
| OFFSETTING PARTY ID | | | |
| TRANSACTION DATE | | 7/31/2012 | 8/7/2012 |
| AMOUNT | | 6,318.00 | 3,324.00 |
| PAYMENT TYPE | | PC | PC |
| DEBIT / CREDIT | | CR | CR |
| TID | | | REDACTED |
| DEBIT PARTY | | BANK OF NEW YORK | CITIBANK NA |
| DEBIT PARTY ADDRESS | | 6023 AIRPORT ROAD | |
| DEBIT PARTY ADDR 2 | | | |
| DEBIT PARTY ADDR 3 | | | |
| CREDIT PARTY | | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | | |
| BANK_TO_BANK | | N | N |
| PROFIT_CENTER | | 30902 | 30902 |
| COUNTRY_CODE | | HK | HK |
| CURRENCY | | USD | USD |
| STATUS | | PRO | PRO |
| CANCEL REASON | | | |
| ORIGINATOR | | REDACTED  NIKLAS MAN  REDACTED  REDACTED MALMO  REDACTED | REDACTED  REDACTED  BOFU WANG  RE AUSTRALIA  REDACTED |
| ORG 1 ACCT | | | |
| ORG 2 NAME | | NIKLAS MAN | BOFU WANG |
| ORG 3 ADD | | REDACTED          MALMO | REDACTED          AUSTRALIA |
| ORIGINATOR_BANK | | REDAC  SKANDINAVISKA ENSKILDA BANKEN -  SWEDEN  RA8          10640 STOCKHOLM, SWEDEN  REDACTED | REDACT  COMMONWEALTH BANK OF AUSTRALIA SYDNFLOOR 1:  SYDNEY |
| ORG_BNK 1 ACCT | | | |
| ORG_BNK 2 NAME | | SKANDINAVISKA ENSKILDA BANKEN - | COMMONWEALTH BANK OF AUSTRALIA SYDN |
| ORG_BNK 3 ADD | | SWEDEN          RA8          10640 STOCKHOLM, SWEDEN | FLOOR 1:          SYDNEY |
| BENEFICIARY | | REDACTED  YUKUN TECHNOLOGY (HK) CO.,LTD  LILY ZHOU  CREATE NEW TECHNOLOGY(HK) LIMITED  (TEL.):+86-0755-23805696 | REDACTED  CREATE NEW TECHNOLOGY(HK)LIMITED  1 QUEENS  HONG KONG          HONG KONG |
| BEN 1 ACCT | | REDACT | REDACT |
| BEN 2 NAME | | YUKUN TECHNOLOGY (HK) CO.,LTD | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | | LILY ZHOU          CREATE NEW TECHNOLOGY(HK) LIMITED  (TEL.):+86-0755-23805696 | 1 QUEENS ROAD CENTRAL          HONG KONG          HONG KONG |
| BENEFICIARY_BANK | | | |
| BEN_BNK 1 ACCT | | | |
| BEN_BNK 2 NAME | | | |
| BEN_BNK 3 ADD | | | |
| SENDER_BANK_CORRESP | | STORE 4 FUN(TVPAD.SE)NIKLAS MANFUXGATAN 1721235 MALMOE SWEDEN | /RFB/N12080600001774T 8613751155462 CONSUMER GOODS 20 SETS TVPADS |
| RECEIVER_BANK_CORRESP | | /ACC/ROOM 1010-1011,CHENG SHA WAN //PLAZA,TOWER2 833 CHENG SHA WAN //(TEL.):+86-0755-23805696          PLEASE PAY IN FULL | |
| SENDER_BANK | | | |
| INTERMEDIARY_BANK | | | |
| ORIGINATOR_SEQB | | | |
| ORIGINATOR_BANK_SEQB | | | |
| BENEFICIARY_SEQB | | | |
| BENEFICIARY_BANK_SEQB | | | |
| SENDER_BANK_CORRESP_SEQB | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/7/2012 | 8/7/2012 |
| AMOUNT | 12,518.00 | 12,518.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 135, LOS ROBLES AVE N. | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | | EL MONTE |
| CREDIT PARTY | EAST WEST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | EL MONTE | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI       REDACTED       BALWIN PARK, CA 91706- | REDACTED       HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI       REDACTED       BALWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HENDA INTERNATIONAL TRADING IN | HENDA INTERNATIONAL TRADING IN |
| ORG 3 ADD | DBA HENGDA INTERNATIONAL TRADI       REDACTED       BALWIN PARK, CA 91706- | DBA HENGDA INTERNATIONAL TRADI       REDACTED       BALWIN PARK, CA 91706- |
| ORIGINATOR_BANK | | REDACTED       EAST WEST BANK       135, LOS ROBLES AVE N. PASADENA |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | 135, LOS ROBLES AVE N.              PASADENA |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY HK LTD    HONG KONG CENTRAL, HONG KONG | REDACTED       CREATE NEW TECHNOLOGY HK LTD    HONG KONG CENTRAL, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | HONG KONG              CENTRAL, HONG KONG | HONG KONG       CENTRAL, HONG KONG |
| BENEFICIARY_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/7/2012 | 8/8/2012 |
| AMOUNT | 12,493.00 | 6,718.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | EAST WEST BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | |
| DEBIT PARTY ADDR 3 | EL MONTE | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI    REDACTED        BALWIN PARK, CA 91706- | REDACTED        MR ANDY WONG    REDACTED  VERMONT SOUTH        VIC 3133 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HENDA INTERNATIONAL TRADING IN | MR ANDY WONG |
| ORG 3 ADD | DBA HENGDA INTERNATIONAL TRADI    REDACTED  BALWIN PARK, CA 91706- | REDACTED        VERMONT SOUTH        VIC 3133 |
| ORIGINATOR_BANK | REDACTED        EAST WEST BANK    135, LOS ROBLES AVE N.    PASADENA | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.        PASADENA | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LTD    HONG KONG    CENTRAL, HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | HSBC HONG KONG |
| BEN 3 ADD | HONG KONG        CENTRAL, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50807588371000 //DD 08/07/12        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE  SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        MR ANDY WONG    REDACTED  VERMONT SOUTH        VIC 3133 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG        CHINA |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | TRANSFER OF FUNDS FROM ANDY WONG |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/8/2012 | 8/8/2012 |
| AMOUNT | 11,578.00 | 11,578.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WATSING INC | WATSING INC |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | BROOKLYN | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00072 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE          WATSING INC          5105 8TH AVE BROOKLYN NY 11220-2802          BROOKLYN | REDACTE          WATSING INC          5105 8TH AVE BROOKLYN NY 11220-2802          BROOKLYN |
| ORG 1 ACCT | REDACTE | |
| ORG 2 NAME | WATSING INC | WATSING INC |
| ORG 3 ADD | 5105 8TH AVE          BROOKLYN NY 11220-2802          BROOKLYN | 5105 8TH AVE          BROOKLYN NY 11220-2802          BROOKLYN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO: SPOA20120807001 | PO NO: SPOA20120807001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/8/2012 | 8/10/2012 |
| AMOUNT | 11,690.00 | 2,958.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        STV SATELLITE CO.      REDACTED        NEW YORK NY 10013 | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. | ABN AMRO BANK N.V. |
| ORG 3 ADD | REDACT        NEW YORK NY 10013 | 10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY      HK  LTD        KOWLOON, HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD        KOWLOON, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        1/J. LI        2/ROUSSEAUSTRAAT 28 3/NL/7323 GP APELDOORN |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INVOICE/PI 2012080601 TVPAD M1215 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | | CREATE NEW TECHNOLOGY | |
|---|---|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | | | |
| ACCOUNT NUMBER | | | | |
| OFFSETTING PARTY ID | | | | |
| TRANSACTION DATE | | 8/10/2012 | | 8/10/2012 |
| AMOUNT | | 2,865.00 | | 2,865.00 |
| PAYMENT TYPE | DC | | DD | |
| DEBIT / CREDIT | CR | | DR | |
| TID | | | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | | HSBC BANK PLC-LONDON | |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | | 8 CANADA SQUARE | |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | | | |
| CREDIT PARTY | HSBC HONG KONG | | HSBC HONG KONG | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | | | |
| BANK_TO_BANK | N | | N | |
| PROFIT_CENTER | 30902 | | 30902 | |
| COUNTRY_CODE | HK | | GB | |
| CURRENCY | USD | | USD | |
| STATUS | PRO | | PRO | |
| CANCEL REASON | | | | |
| ORIGINATOR | REDACTED      ROBERT NG      REDACTED<br>CV23 0UH | | REDACTED      ROBERT NG      REDACTED<br>CV23 0UH | |
| ORG 1 ACCT | REDACTED | | | |
| ORG 2 NAME | ROBERT NG | | ROBERT NG | |
| ORG 3 ADD | REDACTED      CV23 0UH | | REDACTED      CV23 0UH | |
| ORIGINATOR_BANK | REDACTED      HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | | REDACTED      HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | |
| ORG_BNK 1 ACCT | REDACTED | | | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY (HK) LTD | | REDACTED      CREATE NEW TECHNOLOGY (HK) LTD | |
| BEN 1 ACCT | REDACTED | | | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | | CREATE NEW TECHNOLOGY (HK) LTD | |
| BEN 3 ADD | | | | |
| BENEFICIARY_BANK | | | | |
| BEN_BNK 1 ACCT | | | | |
| BEN_BNK 2 NAME | | | | |
| BEN_BNK 3 ADD | | | | |
| SENDER_BANK_CORRESP | REF SPOB20120807002      MR ROBERT NG | | REF SPOB20120807002      MR ROBERT NG | |
| RECEIVER_BANK_CORRESP | | | | |
| SENDER_BANK | | | | |
| INTERMEDIARY_BANK | | | | |
| ORIGINATOR_SEQB | | | | |
| ORIGINATOR_BANK_SEQB | | | | |
| BENEFICIARY_SEQB | | | | |
| BENEFICIARY_BANK_SEQB | | | | |
| SENDER_BANK_CORRESP_SEQB | | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/13/2012 | 8/13/2012 |
| AMOUNT | 3,000.00 | 32,880.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          MR DANNY KIM          REDACTED<br>CAMPSIE          NSW 2194 | REDACTED          YAN BIAN          REDACTED<br>CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | MR DANNY KIM | YAN BIAN |
| ORG 3 ADD | REDACTED          CAMPSIE          NSW 2194 | REDACTED          CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC<br>PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50812554505000 //DD 08/12/12          /TELEBEN/ | |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE<br>SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          MR DANNY KIM          REDACTED<br>CAMPSIE          NSW 2194 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG<br>KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | HOBICOM AUSTRALIA AMOUNT USD 3025 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/13/2012 | 8/13/2012 |
| AMOUNT | 6,248.00 | 6,233.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK, NATIONAL ASSOCIATION | UNION BANK NA |
| DEBIT PARTY ADDRESS | | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | UNION BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        GEORGE H THAI        KATHERINE THAI | REDACTED        GEORGE H THAI        KATHERINE THAI |
| ORG 1 ACCT | REDACTED        CHATSWORTH CA 91311-1927 | REDACTED        CHATSWORTH CA 91311-1927 |
| ORG 2 NAME | GEORGE H THAI | GEORGE H THAI |
| ORG 3 ADD | KATHERINE THAI        REDACTED        CHATSWORTH CA 91311-1927 | KATHERINE THAI        REDACTED        CHATSWORTH CA 91311-1927 |
| ORIGINATOR_BANK | | REDACTED        UNION BANK, NATIONAL ASSOCIATION LOS ANGELES |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | | LOS ANGELES |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK)LTD    UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD        TSIMSHATSUI KOWLOON HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK)LTD    UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD        TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LTD | CREATE NEW TECHNOLOGY (HK)LTD |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-201208131PI-201208132PI-201208133 | PI-201208131PI-201208132PI-201208133 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/13/2012 | 8/16/2012 |
| AMOUNT | 6,248.00 | 1,860.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK NA | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUEROA ST | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        GEORGE H THAI        KATHERINE THAI CHATSWORTH CA 91311-1927 | REDACTE        COMMUNITY FIRST GUAM FCU        NOT AVAILABLE NOT AVAILABLE |
| ORG 1 ACCT | REDACTED | REDACTE |
| ORG 2 NAME | GEORGE H THAI | COMMUNITY FIRST GUAM FCU |
| ORG 3 ADD | KATHERINE THAI        REDACTED        CHATSWORTH CA 91311-1927 | NOT AVAILABLE        NOT AVAILABLE |
| ORIGINATOR_BANK | REDACTED        UNION BANK, NATIONAL ASSOCIATION LOS ANGELES | REDACTED        JAMES YANG        REDACTED  TAMUNING GUAM 96931 |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION | JAMES YANG |
| ORG_BNK 3 ADD | LOS ANGELES | REDACTED  TAMUNING GUAM 96931 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK)LTD    UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD        TSIMSHATSUI KOWLOON HONGKONG | REDACTED        CREATE NEW TECHNOLOGY LIMITED    UNIT 503 5/F SILVERCORD TOWER 2  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LTD | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503 5/F SILVERCORD TOWER 2  HONG KONG |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | PI-20120813 1PI-2012081 32PI-201208133 | FOR INV 2012081301BNY CUST RRN - /REC/OUR |
| RECEIVER_BANK_CORRESP | | /ACC/BENEF/HONG KONG |
| SENDER_BANK | | FEDERAL HOME LOAN BANK        1501 FOURTH AVE,STE 1900        KAREN MEFFORD,SAFEKEEPING MGR    SEATTLE, WA 98101-1693 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/16/2012 | 8/17/2012 |
| AMOUNT | 33,207.00 | 6,237.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       AVC GROUP INC       133 BOWERY 3FL NEW YORK, NY 10002 | REDACTED       A C T CHAU       CLARA BARTONSTRAAT 16       1025KT AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | AVC GROUP INC | A C T CHAU |
| ORG 3 ADD | 133 BOWERY 3FL       NEW YORK, NY 10002 | CLARA BARTONSTRAAT 16       1025KT AMSTERDAM |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE       FBD ACCOUNT       BROOKLYN, NEW YORK       NY | REDAC       RABOBANK NEDERLAND       RECON DEPARTMENT UCB 825       P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | REDAC |
| ORG_BNK 2 NAME | HEAD OFFICE | RABOBANK NEDERLAND |
| ORG_BNK 3 ADD | FBD ACCOUNT       BROOKLYN, NEW YORK       NY | RECON DEPARTMENT UCB 825       P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2, 30 CARTON RD TSIMSHATSUI KOWLOON, HONGKONG | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CARTON RD TSIMSHATSUI KOWLOON, HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/PHONBEN 0755-83512851 | /BNF/COVER OF JPMC TRN 517930022BJS |
| SENDER_BANK | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN       NY   USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED       A C T CHAU       CLARA BARTONSTRAAT 16       1025KT AMSTERDAM |
| ORIGINATOR_BANK_SEQB | | RABONL2U |
| BENEFICIARY_SEQB | | REDACTED       CREATE NEW TECHNOLOGY LIMITED   NO.1 QUEENS ROAD       CENTRAL |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | SPOB20120813001 HK004   REDACTED |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/17/2012 | 8/17/2012 |
| AMOUNT | 1,400.00 | 1,400.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK AUSTRALIA LIMITED | HSBC BANK AUSTRALIA LIMITED |
| DEBIT PARTY ADDRESS | HSBC CENTRE LEVEL 16 580 GEORGE STR | HSBC CENTRE LEVEL 16 580 GEORGE STR |
| DEBIT PARTY ADDR 2 | SYDNEY NSW 2000 AUSTRALIA | SYDNEY NSW 2000 AUSTRALIA |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ZHENG WEI WEN        REDACTED<br>REDACTED    HOMEBUSH NSW 2140 | REDACTED        ZHENG WEI WEN        REDACTED<br>REDACTED    HOMEBUSH NSW 2140 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | ZHENG WEI WEN | ZHENG WEI WEN |
| ORG 3 ADD | REDACTED        HOMEBUSH NSW 2140 | REDACTED        HOMEBUSH NSW 2140 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TVPAD-WILLIAM ZHENG        SPOB2012080703 | TVPAD-WILLIAM ZHENG        SPOB2012080703 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/17/2012 | 8/20/2012 |
| AMOUNT | 6,335.00 | 11,560.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CRYSTAL CLEAR SATELLITE INC   9131 VALLEY BLVD ROSEMEAD, CA 91770- | REDACTED        JIA R CHEN        REDACTED NEW YORK NY 10002 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CRYSTAL CLEAR SATELLITE INC | JIA R CHEN |
| ORG 3 ADD | 9131 VALLEY BLVD        ROSEMEAD, CA 91770- | REDACTED        NEW YORK NY 10002 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | CITIBANK NA NY8D CITICORP DATA SYS 111 SYLVAN AVE 1ST FLOOR ENGLEWOOD CLIFFS NJ 07632 1514 |
| ORG_BNK 1 ACCT | REDACTE | CITIBANK NA NY8D CITICORP DATA SYS |
| ORG_BNK 2 NAME | EAST WEST BANK | 111 SYLVAN AVE 1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ 07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        CRYSTAL CLEAR SATELLITE INC    9131 VALLEY BLVD ROSEMEAD, CA 91770- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | INVOICE 20120814 | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/20/2012 | 8/20/2012 |
| AMOUNT | 6,153.00 | 6,330.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        LIANGZHONG ZHOU        REDACTED  DALLAS TX 75 248 | REDACTED        KENNY CHEN        REDACTED  SAN GABRIEL, CA 917761739 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | LIANGZHONG ZHOU | KENNY CHEN |
| ORG 3 ADD | REDACTED        DALLAS TX 75 248 | REDACTED        SAN GABRIEL, CA 917761739 |
| ORIGINATOR_BANK | CITIBANK TEXAS NA        COMMERCIAL BRANCH        2800 SOUTH  TEXAS AVENUE        BRYAN TX  77802 | |
| ORG_BNK 1 ACCT | CITIBANK TEXAS NA | |
| ORG_BNK 2 NAME | COMMERCIAL BRANCH | |
| ORG_BNK 3 ADD | 2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD  //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/20/2012 | 8/20/2012 |
| AMOUNT | 10,746.00 | 10,746.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK NEW ENGLAND | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SOVEREIGN BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       ZHONG T HUANG        ZHONG LIANG HUANG        REDACTED        QUINCY, MA 02170-1612 | REDACTED       ZHONG T HUANG        ZHONG LIANG HUANG        REDACTED        QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | ZHONG T HUANG | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        QUINCY, MA 02170-1612 | ZHONG LIANG HUANG        REDACTED        QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | | REDACTED        SOVEREIGN BANK NEW ENGLAND WYOMISSING |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | SOVEREIGN BANK NEW ENGLAND |
| ORG_BNK 3 ADD | | WYOMISSING |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  NO 1 QUEENS ROAD CENTRAL        HONG KONG HONG KONG NONE        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  NO 1 QUEENS ROAD CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | NO 1 QUEENS ROAD CENTRAL        HONG KONG HONG KONG NONE        HONG | NO 1 QUEENS ROAD CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/20/2012 | 8/21/2012 |
| AMOUNT | 10,711.00 | 2,205.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG   REDACTED        QUINCY, MA 02170-1612 | REDACT        CITIBANK NA   NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ZHONG T HUANG | CITIBANK NA |
| ORG 3 ADD | ZHONG LIANG HUANG      REDACTED      QUINCY, MA 02170-1612 | NEW YORK |
| ORIGINATOR_BANK | REDACTE        SOVEREIGN BANK NEW ENGLAND   WYOMISSING | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND | |
| ORG_BNK 3 ADD | WYOMISSING | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  NO 1 QUEENS ROAD CENTRAL      HONG KONG HONG KONG NONE      HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NO 1 QUEENS ROAD CENTRAL      HONG KONG HONG KONG NONE      HONG KONG | HONG ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        MYEONG HYEON OCK        REDACTED   REDACTED |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   NO.1 QUEENS ROAD CENTRAL      HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | SHIN SEONJAE FROM PHILIPINE |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HONGKONG AND SHANGHAI BANKING //CORP        //UNIT 503, 5/F SILVERCORD TOWER 2 //30 CANTON ROAD TSIMSHATSUI KOWLOO//N //HONGKONG |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/22/2012 | 8/22/2012 |
| AMOUNT | 2,205.00 | 11,580.00 |
| PAYMENT TYPE | PC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | REDSEA CONSULTANTS CORP |
| DEBIT PARTY ADDRESS | | 6 LENISUE CT |
| DEBIT PARTY ADDR 2 | | DIX HILLS NY 11746-6812 |
| DEBIT PARTY ADDR 3 | | DIX HILLS |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00942 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA<br>NEW YORK | REDACT        REDSEA CONSULTANTS CORP        REDACT<br>DIX HILLS NY 11746-6812        DIX HILLS |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | REDSEA CONSULTANTS CORP |
| ORG 3 ADD | NEW YORK | 6 LENISUE CT        DIX HILLS NY 11746-6812        DIX HILLS |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED 10/F<br>JINGFENG BUILDING        1001 SHANBU SOUTH ROAD        FUTIAN DISTRICT,<br>SHENZHEN, CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | 10/F JINGFENG BUILDING        1001 SHANBU SOUTH ROAD        FUTIAN<br>DISTRICT, SHENZHEN, CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | MR. ALAN QIAN, PLEASE SEND THE   PO NO)XK-1208220008 SHIPMENT OUT<br>OFCHINA NO LATER THAN THIS FRIDAY AUGUST 24, 2012. THANK YOU. |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        MYEONG HYEON OCK        KYEONGKI-DO PAJU-SI<br>KUMCHON-DONG        NEW JUGONG APT 117 - 602 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   NO.1<br>QUEENS ROAD CENTRAL        HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | SHIN SEONJAE FROM PHILIIPINE | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HONGKONG AND SHANGHAI BANKING //CORP        //UNIT 503,<br>5/F SILVERCORD TOWER 2 //30 CANTON ROAD TSIMSHATSUI KOWLOO//N<br>//HONGKONG | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/22/2012 | 8/22/2012 |
| AMOUNT | 11,580.00 | 12,160.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | REDSEA CONSULTANTS CORP | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | 6 LENISUE CT | 1450, TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | DIX HILLS NY 11746-6812 | |
| DEBIT PARTY ADDR 3 | DIX HILLS | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           REDSEA CONSULTANTS CORP      6 LENISUE CT DIX HILLS NY 11746-6812      DIX HILLS | REDACT           QING HUA LI           JIE LIN           REDACT ALHAMBRA      CA 918014601 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | REDSEA CONSULTANTS CORP | QING HUA LI |
| ORG 3 ADD | 6 LENISUE CT      DIX HILLS NY 11746-6812      DIX HILLS | JIE LIN      REDACT      ALHAMBRA      CA 918014601 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED 10/F JINGFENG BUILDING      1001 SHANBU SOUTH ROAD      FUTIAN DISTRICT, SHENZHEN, CHINA | REDACTED           HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 10/F JINGFENG BUILDING      1001 SHANBU SOUTH ROAD      FUTIAN DISTRICT, SHENZHEN, CHINA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | MR. ALAN QIAN, PLEASE SEND THE   PO NO)XK-1208220008 SHIPMENT OUT OFCHINA NO LATER THAN THIS FRIDAY AUGUST 24, 2012. THANK YOU. | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT           QING HUA LI           JIE LIN           REDACT ALHAMBRA      CA 918014601 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/22/2012 | 8/22/2012 |
| AMOUNT | 9,360.00 | 9,360.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          CHONG LEE LEE          REDACT          RICHMOND          BC V6X 2E3 CA | REDACT          CHONG LEE LEE          REDACT          RICHMOND          BC V6X 2E3 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.  HSBC MAIN BLDG, 1 QUEEN'S ROAD   HONG KONG HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.  HSBC MAIN BLDG, 1 QUEEN'S ROAD   HONG KONG HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/23/2012 | 8/23/2012 |
| AMOUNT | 6,690.00 | 6,123.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          ABN AMRO BANK N.V.          10, GUSTAV MAHLERLAAN          AMSTERDAM | REDACT          BOFU WANG          REDACT MONT ALBERT NORTH VIC          3129 AUSTRALIA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | BOFU WANG |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN          AMSTERDAM | REDACT          MONT ALBERT NORTH VIC          3129 AUSTRALIA |
| ORIGINATOR_BANK | | REDACT          COMMONWEALTH BANK OF AUSTRALIA SYDNFLOOR 1: SYDNEY |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMONWEALTH BANK OF AUSTRALIA SYDN |
| ORG_BNK 3 ADD | | FLOOR 1:          SYDNEY |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  1 QUEENS ROAD CENTRAL          HONG KONG          HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | 1 QUEENS ROAD CENTRAL          HONG KONG          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | /RFB/N120822000001706T 13751155462 CONSUMER GOODS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          1/T.W. CHONG          2/DESERTOSINGEL 45          3/NL/2909 PA CAPELLE AD YSSEL | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK)          HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI 20120825 DIMENSION TVPAD PLAYER | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/23/2012 | 8/23/2012 |
| AMOUNT | 12,165.00 | 13,470.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             BONDAT PTY LTD           SHOP 5B 52 54 O SULLIVAN RD    GLEN WAVERLEY VIC AUSTRAL 3150 | REDACT          FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121      . |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BONDAT PTY LTD | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | SHOP 5B 54 O SULLIVAN RD     GLEN WAVERLEY VIC AUSTRAL 3150 | 6901 GEARY BLVD        SAN FRANCISCO CA 94121      . |
| ORIGINATOR_BANK | REDACT       COMMONWEALTH BANK OF AUSTRALIA    FINC MKT OPS-DARLING PARK TOWER 1 201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA | REDACT          EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | EAST WEST BANK |
| ORG_BNK 3 ADD | FINC MKT OPS-DARLING PARK TOWER 1 201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA | |
| BENEFICIARY | REDACTED         HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED         HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103       REFERENCE FTS1208231176900,     LESS FEES | |
| SENDER_BANK | | REDACT                                NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT             BONDAT PTY LTD          SHOP 5B 52 54 O SULLIVAN RD    GLEN WAVERLEY VIC AUSTRAL 3150 | REDACT          FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121      . |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  HK HK | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | /RFB/3365          100 TT BEFORE SHIPMENT | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK ///JERSEY CITY, NJ 07311 USA |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/24/2012 | 8/24/2012 |
| AMOUNT | 13,005.00 | 4,171.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          A. WONG HOLDING PTY LTD       REDACTED VERMONT SOUTH          VIC 3133 | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | A. WONG HOLDING PTY LTD | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | REDACTED          VERMONT SOUTH          VIC 3133 | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION       WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50823623434000 //DD 08/23/12          /TELEBEN/ | /REC/COVER OUR DIRECT MT103     //HMRMON12606548 |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION       HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          A. WONG HOLDING PTY LTD       REDACTED VERMONT SOUTH          VIC 3133 | REDACT                    SUI FEN ZHANG          REDACT NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG,          CHINA          HONG KONG(CHINA) | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | TRANSFER OF FUNDS FROM ANDY WONG | SPOB20120815001          SERVICE CHARGE          TEL 0755 23805696 ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/24/2012 | 8/24/2012 |
| AMOUNT | 11,560.00 | 33,225.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HONGHUI CHEN BI XIAN MEI        RED ... | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | JA-DE TRADING CORP |
| ORG 3 ADD | REDACT        ALHAMBRA, CA 918013222 | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE /PI NO. 20120823 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/24/2012 | 8/24/2012 |
| AMOUNT | 33,225.00 | 29,974.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | CR | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2  NEW YORK NY 10002-7546        NEW YORK | REDACT        MIFI INC.        C7-4300 STEELES AVE. EAST    MARKHAM ON L3R 0Y5        CANADA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | MIFI INC. |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | C7-4300 STEELES AVE. EAST        MARKHAM ON L3R 0Y5        CANADA |
| ORIGINATOR_BANK | | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | INDUSTRIAL AND COMMERCIAL BANK |
| ORG_BNK 3 ADD | | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86-13510146981 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | 13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86-13510146981 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE ./PI NO. 20120823 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/24/2012 | 8/24/2012 |
| AMOUNT | 21,380.00 | 21,380.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         MINERVA SYNERGY LLC       387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK | REDACT         MINERVA SYNERGY LLC       387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIA CHENJYTEC SYSTEMS6468338930 | JIA CHENJYTEC SYSTEMS6468338930 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/27/2012 | 8/27/2012 |
| AMOUNT | 22,474.00 | 5,993.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MIFI INC.        C7-4300 STEELES AVE. EAST   MARKHAM ON L3R 0Y5        CANADA | REDACT        CHAINWAY TECHNOLOGY PTY LTD   52 CAMBRIDGE DRIVE        GLEN WAVERLEY        VICTORIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | CHAINWAY TECHNOLOGY PTY LTD |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST        MARKHAM ON L3R 0Y5        CANADA | 52 CAMBRIDGE DRIVE        GLEN WAVERLEY        VICTORIA |
| ORIGINATOR_BANK | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | REDAC        AUSTRALIA AND NEW ZEALAND   BANKING GROUP LIMITED        570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACT | REDAC |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | AUSTRALIA AND NEW ZEALAND |
| ORG_BNK 3 ADD | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | BANKING GROUP LIMITED        570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86- 13510146981 | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86- 13510146981 | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF JPMC TRN 2240400239FS |
| SENDER_BANK | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        CHAINWAY TECHNOLOGY PTY LTD   52 CAMBRIDGE DRIVE        GLEN WAVERLEY        VICTORIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI        KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0041 QUEENS ROAD CENTRAL |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/28/2012 | 8/29/2012 |
| AMOUNT | 175.00 | 11,490.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       QUOSS PTY LTD ACN 102309802    3/24 VORE ST SILVERWATER NSW | REDACT |
| ORG 1 ACCT | 012357203374184 | REDACT |
| ORG 2 NAME | QUOSS PTY LTD ACN 102309802 | THAISHAN INTERNATIONAL GROUP CO.,LT |
| ORG 3 ADD | 3/24 VORE ST SILVERWATER NSW 2128  AU | 0105555020561       630/102 CHAROENKRUNG CONDOMINIUM  4 FL. CHAROENKRUNG RD. |
| ORIGINATOR_BANK | REDAC       AUSTRALIA AND NEW ZEALAND     BANKING GROUP LIMITED       570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA | REDACT       BANK OF CHINA, BANGKOK BRANCH   179/4 BANGKOK CITY TOWER       SOUTH SATHORN ROAD       TUNGMAHAMEK, SATHORN |
| ORG_BNK 1 ACCT | REDAC | REDACT |
| ORG_BNK 2 NAME | AUSTRALIA AND NEW ZEALAND | BANK OF CHINA, BANGKOK BRANCH |
| ORG_BNK 3 ADD | BANKING GROUP LIMITED       570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA | 179/4 BANGKOK CITY TOWER       SOUTH SATHORN ROAD TUNGMAHAMEK, SATHORN |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | REDACTED       CREATE NEW TECHNOLOGY (HK)LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 9040B00241JS | /ACC/ BOC NY LESS COMM USD 15.00 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       QUOSS PTY LTD ACN 102309802    3/24 VORE ST SILVERWATER NSW 2128  AU | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | DANNY CHA (QUOSS) FOR SET TOP BOX  TRADE | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/30/2012 | 8/30/2012 |
| AMOUNT | 13,130.00 | 6,458.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          THE ROYAL BANK OF CANADA          NOSTRO ACCOUNTS ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON M5J 2J5 | REDACT          NIKLAS MAN          REDACT 214 63 MALMO |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | THE ROYAL BANK OF CANADA | NIKLAS MAN |
| ORG 3 ADD | NOSTRO ACCOUNTS          ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON M5J 2J5 | REDACT          214 63 MALMO |
| ORIGINATOR_BANK | | REDAC          SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN RA8          10640 STOCKHOLM, SWEDEN |
| ORG_BNK 1 ACCT | | REDAC |
| ORG_BNK 2 NAME | | SKANDINAVISKA ENSKILDA BANKEN - |
| ORG_BNK 3 ADD | | SWEDEN          RA8          10640 STOCKHOLM, SWEDEN |
| BENEFICIARY | REDACTED          HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE          1 QUEEN'S ROAD CENTRAL          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | HSBC HONG KONG |
| BEN 3 ADD | RATION LIMITED, THE          1 QUEEN'S ROAD CENTRAL          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103          REFERENCE FTS1208299598200          PLEASE PAY IN FULL |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | 061604002184          ACTIVE GIFTWARE INC.          5541 SHERBROOKE STREET          VANCOUVER          BC V5W 3M7 | REDACT          NIKLAS MAN          REDACT 214 63 MALMO |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,30CANTON ROAD TSIMSHATSUI          KOWLOON HK | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  (FAX): 0755-82079384          TVPAD |
| BENEFICIARY_BANK_SEQB | | NO.1 QUEENS ROAD CENTRAL,HONG KONG |
| SENDER_BANK_CORRESP_SEQB | | NIKLAS MAN(STORE4FUN)          FUXGATAN 17          21235 MALMOE SWEDEN |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/4/2012 | 9/4/2012 |
| AMOUNT | 175.00 | 2,930.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        DONGUK SHIN        REDACT        BRISBANE QLD        4000 AUSTRALIA | REDACTED        MR DANNY KIM        REDACT        STRATHFIELD        NSW 2135 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | DONGUK SHIN | MR DANNY KIM |
| ORG 3 ADD | REDACT        BRISBANE QLD        4000 AUSTRALIA | REDACT        STRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK | REDACT        COMMONWEALTH BANK OF AUSTRALIA SYDNFLOOR 1:  SYDNEY | WESTPAC BANKING CORPORATION        NATIONAL COMMUNICATIONS CENTRE, LEVEL 3 68:        SYDNEY, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACT | WESTPAC BANKING CORPORATION |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA SYDN | NATIONAL COMMUNICATIONS CENTRE, |
| ORG_BNK 3 ADD | FLOOR 1:        SYDNEY | LEVEL 3 68:        SYDNEY, AUSTRALIA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  1 QUEENS ROAD CENTRAL        HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS ROAD CENTRAL        HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | /RFB/N1209030000009BST 86 0755-82077971-818 CONSUMER GOODS  MATTHEW FROM VTEQ IN BRISBANE AUSTRALIA | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50903570794000 //DD 09/03/12        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        MR DANNY KIM        REDACT        STRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HOBICOM AUSTRALIA AMOUNT USD 2955 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/4/2012 | 9/4/2012 |
| AMOUNT | 12,535.00 | 21,290.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF NEW YORK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG        REDACTED        UNITED STATES | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ZHONG T HUANG | CHM INT'L TRADING INC. |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        UNITED STATES | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | REDACT | CITIBANK NA NY8D CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NY8D CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  NO 1 QUEENS ROAD CENRTAL        HONG KONG HONG KONG NONEHONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  108, NO 1001 MIANFENG BUILDING   SHANGBU SOUTH RD, FUTIAN DIST. SHENZHEN,GUANGDONG,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | NO 1 QUEENS ROAD CENRTAL        HONG KONG HONG KONG NONEHONG KONG | 108, NO 1001 MIANFENG BUILDING   SHANGBU SOUTH RD, FUTIAN DIST. SHENZHEN,GUANGDONG,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BNY CUST RRN - NONE NONE | 180 TVPADTEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | LESS FEES | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | SOVEREIGN BANK        1125 BERKSHIRE BOULEVARD        WYOMISSING, PA 19610 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/5/2012 | 9/5/2012 |
| AMOUNT | 7,500.00 | 10,000.00 |
| PAYMENT TYPE | FD | FD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WELLS FARGO NA | WELLS FARGO NA |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B        SHENZHEN CHINA 518031 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B        SHENZHEN CHINA 518031 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B SHENZHEN CHINA 518031 | FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B SHENZHEN CHINA 518031 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SILICON IMAGE, INC., | REDACT        HDMI LICENSING, LLC |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SILICON IMAGE, INC., | HDMI LICENSING, LLC |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/5/2012 | 9/5/2012 |
| AMOUNT | 9,690.00 | 10,500.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | | 1450, TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        LI PO        REDACT        NEW YORK NY 10013 | REDACT        QING HUA LI        JIE LIN        RED ACT ALHAMBRA        CA 918014601 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | LI PO | QING HUA LI |
| ORG 3 ADD | REDACT        NEW YORK NY 10013 | JIE LIN        REDACT        ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD        KOWLOON, HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        QING HUA LI        JIE LIN        RED ACT ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 4, 717 BRIGHT WAY TO WER NO.33MONG KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/6/2012 | 9/6/2012 |
| AMOUNT | 6,580.00 | 200.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM | REDACT        MR DUK HOAN LEE        REDACT NEW MALDEN        SURREY |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | MR DUK HOAN LEE |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN        AMSTERDAM | REDACT        NEW MALDEN        SURREY |
| ORIGINATOR_BANK | | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LTD        NO 1 QUEENS ROAD CENTRAL        HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | NO 1        QUEENS ROAD CENTRAL        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPAD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK)        HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | M1215 MEDIA PLAYER | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/6/2012 | 9/6/2012 |
| AMOUNT | 200.00 | 6,422.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MR DUK HOAN LEE       REDACT<br>NEW MALDEN              SURREY | REDACT            ELECTRONIC LAND INC       163-15 NORTHERN<br>BLVD 1FL      FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR DUK HOAN LEE | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACT            NEW MALDEN            SURREY | 163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 |
| ORIGINATOR_BANK | REDACTED            HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY HK LTD      NO 1<br>QUEENS ROAD CENTRAL        HONG KONG | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NO 1            QUEENS ROAD CENTRAL        HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TVPAD | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/7/2012 | 9/7/2012 |
| AMOUNT | 7,037.00 | 15,145.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       A C T CHAU       CLARA BARTONSTRAAT 16       1025KT AMSTERDAM | REDACT       FACE ENTERTAINMENT LTD       6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | A C T CHAU | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | CLARA BARTONSTRAAT 16       1025KT AMSTERDAM | 6901 GEARY BLVD       SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK | REDAC       RABOBANK NEDERLAND       RECON DEPARTMENT UCB 825       P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS | REDACTE       EAST WEST BANK |
| ORG_BNK 1 ACCT | REDAC | REDACTEN |
| ORG_BNK 2 NAME | RABOBANK NEDERLAND | EAST WEST BANK |
| ORG_BNK 3 ADD | RECON DEPARTMENT UCB 825       P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4969600249JS | |
| SENDER_BANK | | REDACT       NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED       A C T CHAU       CLARA BARTONSTRAAT 16       1025KT AMSTERDAM | REDACT       FACE ENTERTAINMENT LTD       6901 GEARY BLVD SAN FRANCI CO CA 94121 |
| ORIGINATOR_BANK_SEQB | REDACT | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY LIMITED    NO.1 QUEENS ROAD       CENTRAL | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1209040003 HK004  REDACTED | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/10/2012 | 9/10/2012 |
| AMOUNT | 6,790.00 | 445.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | SHINHAN BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | DAEKYUNG BUILDING |
| DEBIT PARTY ADDR 2 | | 120 2-GA TAEPYUNG-RO |
| DEBIT PARTY ADDR 3 | | JUNG-GU SEOUL 100-724 KOREA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          KIM SEUL JI          REDACT          SOUTH KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | KIM SEUL JI |
| ORG 3 ADD | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          SOUTH KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          CREATE NEW TECHNOLOGY          NO.1 QUEEN'S ROAD CENTRAL, HONGKONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | NO.1 QUEEN'S ROAD CENTRAL, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103     //HMRMON12606956 | /ACC/YOUR  CORPORATION LIMITED NO1 //QUEEN'S ROAD CENTRAL, HONGKONG  //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SUI FEN ZHANG          REDACT NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1209070006          SERVICE CHARGE          TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/10/2012 | 9/10/2012 |
| AMOUNT | 445.00 | 1,515.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SHINHAN BANK (SEOUL) | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | DAEKYUNG BUILDING | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | 120 2-GA TAEPYUNG-RO | |
| DEBIT PARTY ADDR 3 | JUNG-GU SEOUL 100-724 KOREA | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KIM SEUL JI          REDACT          SOUTH KOREA | REDACTE          COMMUNITY FIRST GUAM FCU          NOT AVAILABLE          NOT AVAILABLE |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | KIM SEUL JI | COMMUNITY FIRST GUAM FCU |
| ORG 3 ADD | REDACT          SOUTH KOREA | NOT AVAILABLE          NOT AVAILABLE |
| ORIGINATOR_BANK | | REDACTE          JAMES YANG          REDACTED          TAMUNING GUAM 96931 |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | JAMES YANG |
| ORG_BNK 3 ADD | | REDACTED          TAMUNING GUAM 96931 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          NO.1 QUEEN'S ROAD CENTRAL, HONGKONG | REDACT          CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503 5/F SILVERCORD TOWER 2   30 CANTON RD TSIMSHATSUI KWLN H.K. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL, HONGKONG | UNIT 503 5/F SILVERCORD TOWER 2   30 CANTON RD TSIMSHATSUI KWLN H.K. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | BNY CUST RRN - /REC/OUR |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  CORPORATION LIMITED NO1 //QUEEN'S ROAD CENTRAL, HONGKONG   //HONG KONG | |
| SENDER_BANK | | REDACT          FEDERAL HOME LOAN BANK          1501 FOURTH AVE,STE 1900          KAREN MEFFORD,SAFEKEEPING MGR   SEATTLE, WA 98101-1693 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/11/2012 | 9/11/2012 |
| AMOUNT | 200.00 | 400.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SHIN JI HOON        REDACT    REDACT        JAYA KEC JATIUWUNG TANGERANG | REDACT        SHIN JI HOON        REDACT    REDACT        JAYA KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | SHIN JI HOON | SHIN JI HOON |
| ORG 3 ADD | REDACT        REDACT        JAYA KEC JATIUWUNG TANGERANG | REDACT        REDACT        JAYA KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA | JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60911333880000 //DD 09/11/12        /TELEBEN/ | /BNF/CVR DIRECT PO F60911333928000 //DD 09/11/12        /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        SHIN JI HOON        REDACT    REDACT        JAYA KEC JATIUWUNG TANGERANG | REDACT        SHIN JI HOON        REDACT    REDACT        JAYA KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FROM INDO SUNG-IL JAYA PT TV SETOP BOX 10 PCS | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/YR NO1 QUEENS ROAD HONGKONG BR | /ACC/YR NO1 QUEENS ROAD HONG KONG B//R |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/11/2012 | 9/11/2012 |
| AMOUNT | 11,715.00 | 6,855.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | BANCO CONTINENTAL S.A.E.C.A. |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ESTRELLA 621 C/15 DE AGOSTA |
| DEBIT PARTY ADDR 2 | | ASUNCION PARAGUAY |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30069 |
| COUNTRY_CODE | HK | PY |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SHIN JI HOON        REDACT          REDACT          JAYA KEC JATIUWUNG TANGERANG | REDACT          SEUNG CHAN CHANG          REDACT          ASUNCION ,PARAGUAY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SHIN JI HOON | SEUNG CHAN CHANG |
| ORG 3 ADD | REDACT          REDACT          JAYA KEC JATIUWUNG TANGERANG | REDACT          ASUNCION ,PARAGUAY |
| ORIGINATOR_BANK | REDACT          WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA | REDACT          BANCO CONTINENTAL S.A.E.C.A.    ESTRELLA 621 C/15 DE AGOSTA    ASUNCION PARAGUAY |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | BANCO CONTINENTAL S.A.E.C.A. |
| ORG_BNK 3 ADD | JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA | ESTRELLA 621 C/15 DE AGOSTA     ASUNCION PARAGUAY |
| BENEFICIARY | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | /INV/INVOICE /PI NR 201209010 |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F6091133881000 //DD 09/11/12          /TELEBEN/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SHIN JI HOON        REDACT          REDACT          JAYA KEC JATIUWUNG TANGERANG | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/YR NO1 QUEENS ROAD HONGKONG BR | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/11/2012 | 9/11/2012 |
| AMOUNT | 6,855.00 | 5,735.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANCO CONTINENTAL S.A.E.C.A. | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ESTRELLA 621 C/15 DE AGOSTA | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | ASUNCION PARAGUAY | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SEUNG CHAN CHANG          REDACT     ASUNCION ,PARAGUAY | REDACT          WEI HUA LIANG          REDACT     FLUSHING, NY 11367-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SEUNG CHAN CHANG | WEI HUA LIANG |
| ORG 3 ADD | REDACT          ASUNCION ,PARAGUAY | REDACT          FLUSHING, NY 11367-0000 |
| ORIGINATOR_BANK | REDACT          BANCO CONTINENTAL S.A.E.C.A.   ESTRELLA 621 C/15 DE AGOSTA     ASUNCION PARAGUAY | CATHAY BANK          40-14/16 MAIN STREET          NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | REDACT | CATHAY BANK |
| ORG_BNK 2 NAME | BANCO CONTINENTAL S.A.E.C.A. | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | ESTRELLA 621 C/15 DE AGOSTA     ASUNCION PARAGUAY | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | /INV/INVOICE /PI NR 201209010 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          STANCHART NEW YORK MTRANS          INTRANET SYSTEM          NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          WEI HUA LIANG          REDACT     FLUSHING, NY 11367-0000 |
| ORIGINATOR_BANK_SEQB | | CATHAY BANK          40-14/16 MAIN STREET          NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED SHENZHEN CHINA |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/A671202067 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/09111 2LFCB1C000401 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING //.NY US |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/12/2012 | 9/12/2012 |
| AMOUNT | 18,115.00 | 18,115.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PI: 20120915 | PI: 20120915 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/12/2012 | 9/12/2012 |
| AMOUNT | 12,510.00 | 12,510.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 135, LOS ROBLES AVE N. | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | | EL MONTE |
| CREDIT PARTY | EAST WEST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | EL MONTE | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- | REDACTED        HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HENDA INTERNATIONAL TRADING IN | HENDA INTERNATIONAL TRADING IN |
| ORG 3 ADD | DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- | DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- |
| ORIGINATOR_BANK | | REDACTED        EAST WEST BANK        135, LOS ROBLES AVE N.    PASADENA |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | 135, LOS ROBLES AVE N.              PASADENA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG                HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG                HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | HONG KONG                HONG KONG | HONG KONG        HONG KONG |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG    HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/12/2012 | 9/12/2012 |
| AMOUNT | 12,485.00 | 6,498.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | EAST WEST BANK | UNION BANK, NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | |
| DEBIT PARTY ADDR 3 | EL MONTE | |
| CREDIT PARTY | HSBC HONG KONG | UNION BANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 445 SOUTH FIGUEROA ST |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- | REDACTED        GEORGE H THAI        KATHERINE THAI REDACTED        CHATSWORTH CA  91311-1927 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HENDA INTERNATIONAL TRADING IN | GEORGE H THAI |
| ORG 3 ADD | DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- | KATHERINE THAI        REDACTED        CHATSWORTH CA 91311-1927 |
| ORIGINATOR_BANK | REDACTED        EAST WEST BANK        135, LOS ROBLES AVE N. PASADENA | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.        PASADENA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | HONG KONG        HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | PI-20120914PI-201209141PI-201209142 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/12/2012 | 9/12/2012 |
| AMOUNT | 6,483.00 | 6,498.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK NA | UNION BANK NA |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          GEORGE H THAI          KATHERINE THAI REDACTED          CHATSWORTH CA 91311-1927 | REDACTED          GEORGE H THAI          KATHERINE THAI REDACTED          CHATSWORTH CA 91311-1927 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | GEORGE H THAI | GEORGE H THAI |
| ORG 3 ADD | KATHERINE THAI          REDACTED          CHATSWORTH CA 91311-1927 | KATHERINE THAI          REDACTED          CHATSWORTH CA 91311-1927 |
| ORIGINATOR_BANK | REDACTED          UNION BANK, NATIONAL ASSOCIATION LOS ANGELES | REDACTED          UNION BANK, NATIONAL ASSOCIATION LOS ANGELES |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | LOS ANGELES | LOS ANGELES |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI          KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-20120914PI-201209141PI-201209142 | PI-20120914PI-201209141PI-201209142 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/12/2012 | 9/13/2012 |
| AMOUNT | 12,490.00 | 3,072.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC MACAU USD CLEARING ACCOUNT |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN: DANIEL LAO, MMO FCD |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | NO. 639 AVENIDA DA PRAIA GRANDE |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | CHIN CHEN CHANG       .PLS ADV//SK6 | |
| ORIGINATOR | REDACT       CHIN CHEN CHANG       CHEETAH TRADING CO<br>REDACT | REDACT       IEONG CHAN CHONG/CHIU WAI CHI ARMAN<br>REDACT       MACAU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHIN CHEN CHANG | IEONG CHAN CHONG/CHIU WAI CHI ARMAN |
| ORG 3 ADD | CHEETAH TRADING CO       REDACT       BOSTON, MA 02111- | DA_REDACT<br>MACAU |
| ORIGINATOR_BANK | REDACTE       EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | REDACT       CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG<br>HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | BUSINESS |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT       NEW YORK<br>NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       CHIN CHEN CHANG       CHEETAH TRADING CO<br>REDACT       BOSTON, MA 02111- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA<br>/REC//NOACVT/ | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/13/2012 | 9/13/2012 |
| AMOUNT | 3,072.00 | 18,092.00 |
| PAYMENT TYPE | DD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC MACAU USD CLEARING ACCOUNT | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN: DANIEL LAO, MMO FCD | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | NO. 639 AVENIDA DA PRAIA GRANDE | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | MO | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT<br>REDACT        IEONG CHAN CHONG/CHIU WAI CHI ARMAN<br>MACAU | REDACT        AVC GROUP INC        133 BOWERY 3FL<br>NEW YORK, NY 10002 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | IEONG CHAN CHONG/CHIU WAI CHI ARMAN | AVC GROUP INC |
| ORG 3 ADD | REDACT<br>MACAU | 133 BOWERY 3FL        NEW YORK, NY 10002 |
| ORIGINATOR_BANK | | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD<br>ACCOUNT        BROOKLYN, NEW YORK        NY |
| ORG_BNK 1 ACCT | | FIRST AMERICAN INTERNATIONAL BANK |
| ORG_BNK 2 NAME | | HEAD OFFICE |
| ORG_BNK 3 ADD | | FBD ACCOUNT        BROOKLYN, NEW YORK        NY |
| BENEFICIARY | REDACT        NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   NO.503 5/F<br>SILVERCORD TOWER 2 30  CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | | NO.503 5/F SILVERCORD TOWER 2 30  CANTON ROAD TSIMSHATSUI KOWLOON<br>HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BUSINESS | |
| RECEIVER_BANK_CORRESP | | /BNF/PHONBEN 0755-83512851 |
| SENDER_BANK | | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN        NY    USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/14/2012 | 9/14/2012 |
| AMOUNT | 6,597.00 | 12,569.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        A C T CHAU        CLARA BARTONSTRAAT 16        1025KT AMSTERDAM | REDACT        QUOSS PTY LTD ACN 102309802    3/24 VORE ST SILVERWATER NSW 2128  AU |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | A C T CHAU | QUOSS PTY LTD ACN 102309802 |
| ORG 3 ADD | CLARA BARTONSTRAAT 16        1025KT AMSTERDAM | 3/24 VORE ST SILVERWATER NSW 2128 AU |
| ORIGINATOR_BANK | REDAC        RABOBANK NEDERLAND        RECON DEPARTMENT UCB 825        P.O. BOX 17100        UTRECHT 3500 HG, NETHERLANDS | REDA        AUSTRALIA AND NEW ZEALAND        BANKING GROUP LIMITED        570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA |
| ORG_BNK 1 ACCT | REDAC | REDAC |
| ORG_BNK 2 NAME | RABOBANK NEDERLAND | AUSTRALIA AND NEW ZEALAND |
| ORG_BNK 3 ADD | RECON DEPARTMENT UCB 825        P.O. BOX 17100        UTRECHT 3500 HG, NETHERLANDS | BANKING GROUP LIMITED        570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 2936900256FS | /BNF/COVER OF JPMC TRN 3655700258FS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        A C T CHAU        CLARA BARTONSTRAAT 16        1025KT AMSTERDAM | REDACT        QUOSS PTY LTD ACN 102309802  3/24 VORE ST SILVERWATER NSW 2128  AU |
| ORIGINATOR_BANK_SEQB | REDACT | REDACT |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY LIMITED    NO.1 QUEENS ROAD        CENTRAL | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | HX004  REDACTED | ORDER FROM DANNY CHA TRADE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/14/2012 | 9/14/2012 |
| AMOUNT | 10,920.00 | 10,920.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          CHONG LEE LEE          REDACT<br>RICHMOND          BC CA | REDACT          CHONG LEE LEE          REDACT<br>RICHMOND          BC CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.    10/F<br>CARNAVON PLAZA          20 CARNAVON ROAD, TSIMSHATSUI    KWOLOON HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.    10/F<br>CARNAVON PLAZA          20 CARNAVON ROAD, TSIMSHATSUI    KWOLOON HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | | |
|---|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | | |
| ACCOUNT NUMBER | | | |
| OFFSETTING PARTY ID | | | |
| TRANSACTION DATE | | 9/14/2012 | 9/17/2012 |
| AMOUNT | | 10,500.00 | 2,167.25 |
| PAYMENT TYPE | FC | | DD |
| DEBIT / CREDIT | CR | | DR |
| TID | | REDACTED | |
| DEBIT PARTY | BANK OF THE WEST | | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 1450, TREAT BOULEVARD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | | |
| CREDIT PARTY | HSBC HONG KONG | | CHIPS SUSPENSE ACCT |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | | |
| CREDIT PARTY ADDR 3 | | | |
| BANK_TO_BANK | V | | N |
| PROFIT_CENTER | 30902 | | 30902 |
| COUNTRY_CODE | HK | | HK |
| CURRENCY | USD | | USD |
| STATUS | PRO | | FAT |
| CANCEL REASON | | | |
| ORIGINATOR | REDACT        QING HUA LI        JIE LIN        RED ACT        ALHAMBRA        CA 918014601 | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B        SHENZHEN CHINA 518031 |
| ORG 1 ACCT | REDACT | | REDACTED |
| ORG 2 NAME | QING HUA LI | | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | JIE LIN        REDACT        ALHAMBRA        CA 918014601 | | FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B SHENZHEN CHINA 518031 |
| ORIGINATOR_BANK | | | REDACTED |
| ORG_BNK 1 ACCT | | | |
| ORG_BNK 2 NAME | | | |
| ORG_BNK 3 ADD | | | |
| BENEFICIARY | HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | | REDACT        MYEONG HYEONOCK |
| BEN 1 ACCT | REDACTED | | REDACT |
| BEN 2 NAME | HSBC HONG KONG | | MYEONG HYEONOCK |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG        HONG KONG | | |
| BENEFICIARY_BANK | | | REDACT |
| BEN_BNK 1 ACCT | | | |
| BEN_BNK 2 NAME | | | |
| BEN_BNK 3 ADD | | | |
| SENDER_BANK_CORRESP | | | |
| RECEIVER_BANK_CORRESP | | | |
| SENDER_BANK | | | |
| INTERMEDIARY_BANK | | | REDACT |
| ORIGINATOR_SEQB | REDACT        QING HUA LI        JIE LIN        RED ACT        ALHAMBRA        CA 918014601 | | |
| ORIGINATOR_BANK_SEQB | | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK | | |
| BENEFICIARY_BANK_SEQB | | | |
| SENDER_BANK_CORRESP_SEQB | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/17/2012 | 9/17/2012 |
| AMOUNT | 269.67 | 294.67 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | YTC SUMMIT INTERNATIONAL INC | YTC SUMMIT INTERNATIONAL INC |
| CREDIT PARTY ADDRESS | 12037 CLARK ST | 12037 CLARK ST |
| CREDIT PARTY ADDR 2 | ARCADIA CA 91006-5829 | ARCADIA CA 91006-5829 |
| CREDIT PARTY ADDR 3 | ARCADIA | ARCADIA |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00199 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B        SHENZHEN CHINA 518031 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B        SHENZHEN CHINA 518031 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B SHENZHEN CHINA 518031 | FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B SHENZHEN CHINA 518031 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT  6        YTC SUMMIT INTERNATIONAL INC   12037 CLARK ST ARCADIA CA 91006-5829        ARCADIA | REDACT        YTC SUMMIT INTERNATIONAL INC   12037 CLARK ST ARCADIA CA 91006-5829        ARCADIA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC | YTC SUMMIT INTERNATIONAL INC |
| BEN 3 ADD | 12037 CLARK ST        ARCADIA CA 91006-5829        ARCADIA | 12037 CLARK ST        ARCADIA CA 91006-5829        ARCADIA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/17/2012 | 9/18/2012 |
| AMOUNT | 2,167.25 | 2,930.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG         HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B         SHENZHEN CHINA 518031 | REDACTED         MR DANNY KIM         REDACT STRATHFIELD         NSW 2135 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | MR DANNY KIM |
| ORG 3 ADD | FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B SHENZHEN CHINA 518031 | REDACT         STRATHFIELD         NSW 2135 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED         WESTPAC BANKING CORPORATION         WESTPAC PLACE, LEVEL 1:         275, KENT STREET         SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | WESTPAC PLACE, LEVEL 1:         275, KENT STREET         SYDNEY |
| BENEFICIARY | REDACT         CITIBANK KOREA INC         39, DA-DONG, CHUNG-KU SEOUL | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CITIBANK KOREA INC | HSBC HONG KONG |
| BEN 3 ADD | 39, DA-DONG, CHUNG-KU         SEOUL | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 261402433 | /BNF/CVR DIRECT PO F50917574835000 //DD 09/17/12         /TELEBEN/ |
| SENDER_BANK | | REDACTED         WESTPAC BANKING CORPORATION         HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED FU TIAN QU SHANG BU NAN LU 1001 HAOJIN FENG DA SHA 10B         SHENZHEN CHINA 518031 | REDACTED         MR DANNY KIM         REDACT STRATHFIELD         NSW 2135 |
| ORIGINATOR_BANK_SEQB | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT         MYEONG HYEONOCK | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACT         CITIBANK KOREA INC         39, DA-DONG, CHUNG-KU SEOUL | |
| SENDER_BANK_CORRESP_SEQB | | HOBICOM AUSTRALIA AMOUNT USD 2955 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/18/2012 | 9/19/2012 |
| AMOUNT | 12,040.00 | 1,607.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        LIANGZHONG ZHOU        REDACTED  DALLAS TX 75 248 | REDACT        KIM CHEOL MIN        REDACT  BURNABY BC CANADA  UNIT1501        PH4165086492 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | LIANGZHONG ZHOU | KIM CHEOL MIN |
| ORG 3 ADD | REDACT        DALLAS TX 75 248 | REDACT        BURNABY BC CANADA  UNIT1501  PH4165086492 |
| ORIGINATOR_BANK | CITIBANK TEXAS NA        COMMERCIAL BRANCH        2800 SOUTH  TEXAS AVENUE        BRYAN TX  77802 | REDACT        KOREA EXCHANGE BANK OF CANADA    MADISON  CENTRE SUITE 1101        4950 YONGE STREET        TORONTO, CANADA M2N  6K1 |
| ORG_BNK 1 ACCT | CITIBANK TEXAS NA | REDACT |
| ORG_BNK 2 NAME | COMMERCIAL BRANCH | KOREA EXCHANGE BANK OF CANADA |
| ORG_BNK 3 ADD | 2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 | MADISON CENTRE SUITE 1101        4950 YONGE STREET        TORONTO,  CANADA M2N 6K1 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK)LTD    UNIT503 5/F  SILVERCORD TOWER 2    HONGKONG REDACT |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY(HK)LTD |
| BEN 3 ADD | | UNIT503 5/F SILVERCORD TOWER 2   HONKONG REDACT |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD  //HONG KONG | /ACC/YR NO.1 QUEEN'S ROAD CENTRAL  //HONGKONG        //BENE  CONT;30CANTON ROAD        //TSIMSHATSUI KOWLOON        LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/20/2012 | 9/20/2012 |
| AMOUNT | 12,819.00 | 4,227.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HR K W CHONG EN/OF        REDACT | REDACT                        1/KIM SUNG SOO           REDACT<br>REDACT<br>KUALA LUMPUR |
| ORG 1 ACCT | HR K W CHONG EN/OF | REDACT |
| ORG 2 NAME | | 1/KIM SUNG SOO |
| ORG 3 ADD | REDACT | REDACT<br>REDACT              KUALA LUMPUR |
| ORIGINATOR_BANK | REDACT              ING BANK NETHERLAND N V        HAAKSBERGWEG 4 | REDACT              AFFIN BANK BERHAD        14TH FLOOR, MENARA |
| ORG_BNK 1 ACCT | 1101 BX AMSTERDAM OL07A NETHERLANDS<br>REDACT | AFFIN        80 JALAN RAJA CHULAN        KUALA LUMPUR 50200 MALAYSIA<br>REDACT |
| ORG_BNK 2 NAME | ING BANK NETHERLAND N V | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | HAAKSBERGWEG 4        1101 BX AMSTERDAM OL07A NETHERLANDS | 14TH FLOOR, MENARA AFFIN        80 JALAN RAJA CHULAN        KUALA LUMPUR 50200 MALAYSIA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT              HR K W CHONG EN/OF        REDACT | REDACT                        1/KIM SUNG SOO           REDACT<br>KUALA LUMPUR |
| ORIGINATOR_BANK_SEQB | REDACT | REDACT |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503,<br>5/F SILVERCORD TOWER 2  HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | INVOICE/ PI NO.20120912        ATTN.: CHERRY | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/21/2012 | 9/21/2012 |
| AMOUNT | 12,690.00 | 12,490.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT  5        TRUE BEAUTY TRADING INC.        121 W 27TH ST NEW YORK, NY 10001-6207 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INT'L TRADING INC. | TRUE BEAUTY TRADING INC. |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | 121 W 27TH ST        NEW YORK, NY 10001-6207 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | CATHAY BANK        40-14/16 MAIN STREET        NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | CATHAY BANK |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD, HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN, CHINA | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | N.GATE BLOCK R2-AD, HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN, CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 100 TVPADSTEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT        FEDBEN CATHAY BANK        40-14/16 MAIN STREET        FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        TRUE BEAUTY TRADING INC.        121 W 27TH ST NEW YORK, NY 10001-6207 |
| ORIGINATOR_BANK_SEQB | | CATHAY BANK        40-14/16 MAIN STREET        NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONGKONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/A651202122 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0921L2LFC81C000148 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/21/2012 | 9/24/2012 |
| AMOUNT | 7,215.00 | 6,597.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WESTFIELD INDUSTRIAL CORP     12115 9TH AVE     COLLEGE POINT, NY 113561721 | REDACTED          A C T CHAU          CLARA BARTONSTRAAT 16          1025KT AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | WESTFIELD INDUSTRIAL CORP | A C T CHAU |
| ORG 3 ADD | 12115 9TH AVE          COLLEGE POINT, NY 113561721 | CLARA BARTONSTRAAT 16          1025KT AMSTERDAM |
| ORIGINATOR_BANK | | REDAC          RABOBANK NEDERLAND          RECON DEPARTMENT UCB 825          P.O. BOX 17100          UTRECHT 3500 HG, NETHERLANDS |
| ORG_BNK 1 ACCT | | REDAC |
| ORG_BNK 2 NAME | | RABOBANK NEDERLAND |
| ORG_BNK 3 ADD | | RECON DEPARTMENT UCB 825          P.O. BOX 17100          UTRECHT 3500 HG, NETHERLANDS |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY LTD          NORTH GATE BLOCK R2-A          DIRTUAL UNIVERSITY PARK          SHENZHEN 518057 CN | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LTD | HSBC HONG KONG |
| BEN 3 ADD | NORTH GATE BLOCK R2-A          DIRTUAL UNIVERSITY PARK          SHENZHEN 518057 CN | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIMMY SHEN | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF JPMC TRN 1301600264FS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          A C T CHAU          CLARA BARTONSTRAAT 16          1025KT AMSTERDAM |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY LIMITED    NO.1 QUEENS ROAD          CENTRAL |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | XX-1209200007 HK004  REDACTED |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/24/2012 | 9/24/2012 |
| AMOUNT | 12,510.00 | 12,510.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WATSING INC | WATSING INC |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | BROOKLYN | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00072 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        WATSING INC        5105 8TH AVE BROOKLYN NY 11220-2802        BROOKLYN | REDACTE        WATSING INC        5105 8TH AVE BROOKLYN NY 11220-2802        BROOKLYN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | WATSING INC | WATSING INC |
| ORG 3 ADD | 5105 8TH AVE        BROOKLYN NY 11220-2802        BROOKLYN | 5105 8TH AVE        BROOKLYN NY 11220-2802        BROOKLYN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO:XX-1209190003WATSING INC | PO NO:XX-1209190003WATSING INC |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/24/2012 | 9/24/2012 |
| AMOUNT | 12,510.00 | 12,510.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA, TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ORDER OF 100X M121S FROM JYTEC ELECTRONICS - JIA CHEN, NEW YORK | ORDER OF 100X M121S FROM JYTEC ELECTRONICS - JIA CHEN, NEW YORK |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Column 1 | Column 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/25/2012 | 9/25/2012 |
| AMOUNT | 35,925.00 | 2,080.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        A. WONG HOLDING PTY LTD        A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | REDACTED        MR DUK HOAN LEE        REDACTED        NEW MALDEN        SURREY |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | A. WONG HOLDING PTY LTD | MR DUK HOAN LEE |
| ORG 3 ADD | A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | REDACTED        NEW MALDEN        SURREY |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LTD    UNIT 503 5F SILVERCORD TOWER 2   CANNTON ROAD TSIMSHATSUI KOWLOON   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | UNIT 503 5F SILVERCORD TOWER 2   CANNTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPAD USB WIRELESS |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50924578369000 //DD 09/24/12        /TELEBEN/ | |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        A. WONG HOLDING PTY LTD        A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED        075582077971221 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FROM ANDY WONG FOR TVPADS | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO NO.1 QUEEN'S ROAD CENTRAL H//0NG KO HONG KONG | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/25/2012 | 9/25/2012 |
| AMOUNT | 2,080.00 | 4,777.00 |
| PAYMENT TYPE | DD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | SUNTRUST BANK ATLANTA |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 1 PARK PLACE N.E. |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | P.O. BOX 4418 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SUNTRUST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | FL MIAMI 3036 3737 NW 87TH AVE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | MIAMI FL 33178-2416 |
| CREDIT PARTY ADDR 3 | | MIAMI |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | GB | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                MR DUK HOAN LEE        REDACT                        NEW MALDEN                SURREY | REDACT                    YEON SOO BYUN            YOUNG S BYUN            REDACT                SEVERN MD 21144-2825 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR DUK HOAN LEE | YEON SOO BYUN |
| ORG 3 ADD | REDACT                NEW MALDEN            SURREY | YOUNG S BYUN        REDACT                SEVERN MD 21144-2825 |
| ORIGINATOR_BANK | REDACTED            HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE            LONDON | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE            LONDON | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY HK LTD        UNIT 503 5F SILVERCORD TOWER 2    CANNTON ROAD TSIMSHATSUI KOWLOON   HONG KONG | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVER CORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2    CANNTON ROAD TSIMSHATSUI KOWLOON HONG KONG | UNIT 503, 5/F SILVER CORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | REDACTED            HSBC HONG KONG            GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | TVPAD USB WIRELESS | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/25/2012 | 9/25/2012 |
| AMOUNT | 4,777.00 | 4,757.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SUNTRUST BANK | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | MIAMI | MIAMI |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            YEON SOO BYUN            YOUNG S BYUN<br>REDACT            SEVERN MD 21144-2825 | REDACT            YEON SOO BYUN            YOUNG S BYUN<br>REDACT            SEVERN MD 21144-2825 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | YEON SOO BYUN | YEON SOO BYUN |
| ORG 3 ADD | YOUNG S BYUN       REDACT        SEVERN MD 21144-<br>2825 | YOUNG S BYUN       REDACT        SEVERN MD 21144-<br>2825 |
| ORIGINATOR_BANK | REDACT            SUNTRUST BANK ATLANTA       1 PARK PLACE N.E.<br>P.O. BOX 4418             ATLANTA | REDACT            SUNTRUST BANK ATLANTA       1 PARK PLACE N.E.<br>P.O. BOX 4418             ATLANTA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.        P.O. BOX 4418        ATLANTA | 1 PARK PLACE N.E.        P.O. BOX 4418        ATLANTA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,<br>5/F SILVER CORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON<br>HONGKONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,<br>5/F SILVER CORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON<br>HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVER CORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI<br>KOWLOON HONGKONG | UNIT 503, 5/F SILVER CORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI<br>KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/25/2012 | 9/25/2012 |
| AMOUNT | 25,940.00 | 25,940.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | BOCA RATON | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 0019B | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | OKAY HBUS ACCT BRS | OKAY HBUS ACCT BRS |
| ORIGINATOR | REDACT          RED STAR INTERNET INC       7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487   BOCA RATON | REDACT          RED STAR INTERNET INC       7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487   BOCA RATON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | RED STAR INTERNET INC | RED STAR INTERNET INC |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487       BOCA RATON | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487       BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | QTY (200) M121S, SALES REP CHERRY RAN | QTY (200) M121S, SALES REP CHERRY RAN |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2012 | 9/26/2012 |
| AMOUNT | 481.00 | 18,000.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACT           JA-DE TRADING CORP        291 CHERRY ST APT A2   NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | JA-DE TRADING CORP |
| ORG 3 ADD | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE /PI NO. 20120925 |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103    //HMRMON12607362 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           SUI FEN ZHANG        REDACT   NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1209250006        TRADE        TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2012 | 9/26/2012 |
| AMOUNT | 18,000.00 | 12,535.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2  NEW YORK NY 10002-7546          NEW YORK | REDACTED          ZHONG T HUANG          ZHONG LIANG HUANG  REDACTED          UNITED STATES |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | JA-DE TRADING CORP | ZHONG T HUANG |
| ORG 3 ADD | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK | ZHONG LIANG HUANG          REDACTED          UNITED STATES |
| ORIGINATOR_BANK | | REDACT |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL          HONG KONG HONG KONG NONE HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI  KOWLOON, HONG KONG | NO 1 QUEENS RD, CENTRAL          HONG KONG HONG KONG NONE HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE /PI NO. 20120925 | BNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP | | LESS FEES |
| SENDER_BANK | | SOVEREIGN BANK          1125 BERKSHIRE BOULEVARD          WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2012 | 9/26/2012 |
| AMOUNT | 10,150.00 | 10,150.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | ACF | ACF |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        CHONG LEE LEE        10-8440 WESTERMINSTER HWY        RICHMOND        BC CA | REDACT        CHONG LEE LEE        10-8440 WESTERMINSTER HWY        RICHMOND        BC CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   HSBC MAIN BLDG, 1 QUEEN'S ROAD   HONG KONG HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   HSBC MAIN BLDG, 1 QUEEN'S ROAD   HONG KONG HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/27/2012 | 9/27/2012 |
| AMOUNT | 1,553.50 | 1,553.50 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CREDIT INDUSTRIEL ET COMMERCIAL | CREDIT INDUSTRIEL ET COMMERCIAL |
| DEBIT PARTY ADDRESS | 6 AVENUE DE PROVENCE | 6 AVENUE DE PROVENCE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30131 | 30902 |
| COUNTRY_CODE | FR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/G I M BROK REDACT VILLEJUST | REDACT        1/G I M BROK REDACT VILLEJUST |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMI | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMI |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | VIR G I M BROK | VIR G I M BROK |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/27/2012 | 9/27/2012 |
| AMOUNT | 12,945.00 | 12,555.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          ABN AMRO BANK N.V.          10, GUSTAV MAHLERLAAN          AMSTERDAM | REDACT          HONGHUI CHEN BI XIAN MEI          RED          ALHAMBRA, CA 918013222 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | HONGHUI CHEN BI XIAN MEI |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN          AMSTERDAM | REDACT          ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          1/ASIANET B.V.          2/HAARLEMMERWEG 24          3/NL/2316 AB LEIDEN | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  NO.1 QUEEN'S ROAD CENTRAL,HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PO NO.XX-1209250003          FROM ASIANET LIMITED          TVPAD 100 PIECES | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/28/2012 | 10/1/2012 |
| AMOUNT | 6,500.00 | 9,737.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KAIYEE NG      REDACT        ELK GROVE CA  95757 | REDACTED       A C T CHAU       CLARA BARTONSTRAAT 16       1025KT AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | KAIYEE NG | A C T CHAU |
| ORG 3 ADD | REDACT       ELK GROVE CA  95757 | CLARA BARTONSTRAAT 16       1025KT AMSTERDAM |
| ORIGINATOR_BANK | CITIBANK CALIFORNIA, FSB      OLD MASTER CIF FOR SETTLEMENT | REDAC       RABOBANK NEDERLAND       RECON DEPARTMENT UCB 825      P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS |
| ORG_BNK 1 ACCT | CITIBANK CALIFORNIA, FSB | REDAC |
| ORG_BNK 2 NAME | OLD MASTER CIF FOR SETTLEMENT | RABOBANK NEDERLAND |
| ORG_BNK 3 ADD | | RECON DEPARTMENT UCB 825       P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY  HK  LIMITED NORTH GATE,BLK R2-A, VIRT UNIV PK  OF HITECH IND PK, KE YUAN RD W,   NAN SHAN DIST, SHEN ZHEN, GUANGDONG | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NORTH GATE,BLK R2-A, VIRT UNIV PK  OF HITECH IND PK, KE YUAN RD W,   NAN SHAN DIST, SHEN ZHEN, GUANGDONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 0755-82079384 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | /BNF/COVER OF JPMC TRN 6483100271FS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED       A C T CHAU       CLARA BARTONSTRAAT 16       1025KT AMSTERDAM |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED       CREATE NEW TECHNOLOGY LIMITED    NO.1 QUEENS ROAD       CENTRAL |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | XX-1209270001 HK004  REDACTED |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/3/2012 | 10/3/2012 |
| AMOUNT | 12,530.00 | 12,440.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM | REDACTED        BAY MEDIA STAR INC.        7025 VILLAGE PKWY DUBLIN CA 94 568 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ABN AMRO BANK N.V. | BAY MEDIA STAR INC. |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN        AMSTERDAM | 7025 VILLAGE PKWY DUBLIN CA 94 568 |
| ORIGINATOR_BANK | | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK)        HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI 20120926 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/4/2012 | 10/5/2012 |
| AMOUNT | 887.00 | 12,515.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            THREE ACE          4.13.7.102 KOTOBASHI SUMIDA.KU        TOKYO JAPAN | REDACT            FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACT      2 | REDACT 6 |
| ORG 2 NAME | THREE ACE | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | 4.13.7.102        KOTOBASHI SUMIDA.KU        TOKYO JAPAN | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK | REDACT            KOREA EXCHANGE BANK        THE SHIN KOKUSAI BUILDING:                    TOKYO | REDACTE            EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | KOREA EXCHANGE BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | THE SHIN KOKUSAI BUILDING:                    TOKYO | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY(HK) LIMITED . | REDACTED            HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | . | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/OUR CASE REF WACNY1227520298 A//CC/ NO1 QUEENS ROAD CENTRAL HONG //KONG | |
| SENDER_BANK | REDACT            CHIPS RETURN OF FUNDS ACCOUNT   WELLS FARGO BANK N.A.        NEW YORK | REDACT                                NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/9/2012 | 10/9/2012 |
| AMOUNT | 1,272.00 | 4,050.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        LI SHU LIANG        REDACT BOSTON MA 02111 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | LI SHU LIANG |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        BOSTON MA 02111 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | CITIBANK CONNECTICUT, FSB - XC   OLD MAIN CIF - SEE 455 |
| ORG_BNK 1 ACCT | REDACTED | CITIBANK CONNECTICUT, FSB - XC |
| ORG_BNK 2 NAME | HSBC HONG KONG | OLD MAIN CIF - SEE 455 |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        ASB BANK LIMITED        ASB BANK CENTRE, LEVEL 9:        AUCKLAND | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | ASB BANK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ASB BANK CENTRE, LEVEL 9:        AUCKLAND | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 283326034 | /ACC/THE HK SH BANKING CO LTD   //HONGKONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT        PAJ HOLDING LIMITED | |
| BENEFICIARY_BANK_SEQB | REDACT        ASB BANK LIMITED        ASB BANK CENTRE, LEVEL 9:        AUCKLAND | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/9/2012 | 10/9/2012 |
| AMOUNT | 12,535.00 | 6,330.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF NEW YORK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       ZHONG T HUANG       ZHONG LIANG HUANG       UNITED STATES | REDACTED       STV SATELLITE CO.       REDACT       NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ZHONG T HUANG | STV SATELLITE CO. |
| ORG 3 ADD | ZHONG LIANG HUANG       REDACTED       UNITED STATES | REDACT       NEW YORK NY 10013 |
| ORIGINATOR_BANK | REDACT | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD , CENTRAL       HONG KONG | REDACTED       CREATE NEW TECHNOLOGY       HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | NO 1 QUEENS RD , CENTRAL       HONG KONG | HK  LTD       KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BNY CUST RRN - NONE NONE | |
| RECEIVER_BANK_CORRESP | LESS FEES | /ACC/HSBC       //HONG KONG |
| SENDER_BANK | SOVEREIGN BANK       1125 BERKSHIRE BOULEVARD       WYOMISSING, PA 19610 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| --- | --- | --- |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2012 | 10/10/2012 |
| AMOUNT | 4,445.00 | 2,898.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF CHINA |
| DEBIT PARTY ADDRESS | | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        DONGUK SHIN        REDACT        BRISBANE QLD        4000 AUSTRALIA | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | DONGUK SHIN | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | REDACT        BRISBANE QLD        4000 AUSTRALIA | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | REDACT        COMMONWEALTH BANK OF AUSTRALIA SYDNFLOOR 1: SYDNEY | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA SYDN | |
| ORG_BNK 3 ADD | FLOOR 1:        SYDNEY | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   1 QUEENS ROAD CENTRAL        HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS ROAD CENTRAL        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | /RFB/N121010000000941T 86 0755-82077971-818 CONSUMER GOODS VTEQ COMPUTER SOLUTIONS IN BRISBANE AUSTRALIA | |
| RECEIVER_BANK_CORRESP | | /REC/COVER OUR DIRECT MT103   //HMRMON12607713 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SUI FEN ZHANG        REDACT        NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | IBANK REMIT        TRADE        TEL 0755 23805696        ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2012 | 10/10/2012 |
| AMOUNT | 6,000.00 | 6,084.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          YANJIE SHEN          REDACT COLLEGE POINT, NY 113561721 | REDACT          ELECTRONIC LAND INC          163-15 NORTHERN BLVD 1FL     FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT          7 | REDACT |
| ORG 2 NAME | REDACT | ELECTRONIC LAND INC |
| ORG 3 ADD | 12115 9TH AVE          COLLEGE POINT, NY 113561721 | 163-15 NORTHERN BLVD 1FL     FLUSHING, NY 11358 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY LIMITED (HK) |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY LIMITED (HK) |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2012 | 10/10/2012 |
| AMOUNT | 4,239.00 | 4,239.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | YAN JIE SHEN | YAN JIE SHEN |
| DEBIT PARTY ADDRESS | 12115 9TH AVE | 12115 9TH AVE |
| DEBIT PARTY ADDR 2 | COLLEGE POINT NY 11356-1721 | COLLEGE POINT NY 11356-1721 |
| DEBIT PARTY ADDR 3 | COLLEGE POINT | COLLEGE POINT |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00064 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ZANG Z ZHONG        12115 9TH AVE COLLEGE POINT NY 11356-1721 | REDACT        ZANG Z ZHONG        12115 9TH AVE COLLEGE POINT NY 11356-1721 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ZANG Z ZHONG | ZANG Z ZHONG |
| ORG 3 ADD | REDACT        COLLEGE POINT NY 11356-1721 | REDACT        COLLEGE POINT NY 11356-1721 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  NORTH GATE BLOCK R2-A,DIRTUAL UNIVERSITY PARK OF HITECH INDUSTRIALPARKKEYUANROADWEST,MANSHANSHEN,CHINA | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  NORTH GATE BLOCK R2-A,DIRTUAL UNIVERSITY PARK OF HITECH INDUSTRIALPARKKEYUANROADWEST,MANSHANSHEN,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | NORTH GATE BLOCK R2-A,DIRTUAL UNIVERSITY PARK OF HITECH INDUSTRIALPARKKEYUANROADWEST,MANSHANSHEN,CHINA | NORTH GATE BLOCK R2-A,DIRTUAL UNIVERSITY PARK OF HITECH INDUSTRIALPARKKEYUANROADWEST,MANSHANSHEN,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /TELEBEN/        /TELE/ | /TELEBEN/        /TELE/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2012 | 10/11/2012 |
| AMOUNT | 2,500.00 | 9,000.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF CHINA |
| DEBIT PARTY ADDRESS | | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          STV SATELLITE CO.          REDACT          NEW YORK NY 10013 | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | REDACT          NEW YORK NY 10013 | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          HK  LTD          KOWLOON, HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | /REC/COVER OUR DIRECT MT103     //HMRMON12607748 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SUI FEN ZHANG          REDACT          NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | XX-1210090003          TRADE          TEL 0755 23805696          ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/12/2012 | 10/15/2012 |
| AMOUNT | 1,000.00 | 11,035.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET      SYDNEY, N.S.W. 2000      AUSTRALIA | REDACTED      ZHONG T HUANG      ZHONG LIANG HUANG REDACTED      UNITED STATES |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | ZHONG T HUANG |
| ORG 3 ADD | 39-41 YORK STREET      SYDNEY, N.S.W. 2000      AUSTRALIA | ZHONG LIANG HUANG      REDACTED      UNITED STATES |
| ORIGINATOR_BANK | | REDACT |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG KONG | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL      HONG KONG HONG KONG NONE HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | NO 1 QUEENS RD, CENTRAL      HONG KONG HONG KONG NONE HONG KONG |
| BENEFICIARY_BANK | | REDACT      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | BNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103    //HMRMON12607774 | LESS FEES |
| SENDER_BANK | | REDACT      SOVEREIGN BANK      1125 BERKSHIRE BOULEVARD      WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      SUI FEN ZHANG      REDACT NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1210090003      TRADE      TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/16/2012 | 10/17/2012 |
| AMOUNT | 12,450.00 | 458.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      HESTER FASHION OF CHINATOWN IN   158 HESTER ST STORE A-1      NEW YORK, NY 10013 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HESTER FASHION OF CHINATOWN IN | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 158 HESTER ST STORE A-1      NEW YORK, NY 10013 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | CATHAY BANK      40-14/16 MAIN STREET      NYFLUSHING NY 11354 | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | CATHAY BANK | REDACTED |
| ORG_BNK 2 NAME | 40-14/16 MAIN STREET | HSBC HONG KONG |
| ORG_BNK 3 ADD | NYFLUSHING NY 11354 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED      ABN AMRO BANK N.V.      10, GUSTAV MAHLERLAAN      AMSTERDAM |
| BEN 1 ACCT | REDACTED | ABN AMRO BANK N.V. |
| BEN 2 NAME | HSBC HONG KONG | |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | 10, GUSTAV MAHLERLAAN      AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 291350172 |
| SENDER_BANK | REDACT      FEDBEN CATHAY BANK      40-14/16 MAIN STREET      FLUSHING ,NY US | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      HESTER FASHION OF CHINATOWN IN   158 HESTER ST STORE A-1      NEW YORK, NY 10013 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | CATHAY BANK      40-14/16 MAIN STREET      NYFLUSHING NY 11354 | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED HONGKONG | REDACT      SYNNRAY B.V. |
| BENEFICIARY_BANK_SEQB | | REDACTED      ABN AMRO BANK N.V.      10, GUSTAV MAHLERLAAN      AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | /RFB/A681200654 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/1016L2LFCB1C000362 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //,NY US | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/17/2012 | 10/17/2012 |
| AMOUNT | 8,415.00 | 8,405.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANCO CONTINENTAL S.A.E.C.A. | BANCO CONTINENTAL S.A.E.C.A. |
| DEBIT PARTY ADDRESS | ESTRELLA 621 C/15 DE AGOSTA | ESTRELLA 621 C/15 DE AGOSTA |
| DEBIT PARTY ADDR 2 | ASUNCION PARAGUAY | ASUNCION PARAGUAY |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30069 | 30902 |
| COUNTRY_CODE | PY | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           SEUNG CHAN CHANG      ADD: BATTILANA N 1.937      ASUNCION ,PARAGUAY | REDACT           SEUNG CHAN CHANG      REDACT ASUNCION ,PARAGUAY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | SEUNG CHAN CHANG | SEUNG CHAN CHANG |
| ORG 3 ADD | REDACT              ASUNCION ,PARAGUAY | REDACT              ASUNCION ,PARAGUAY |
| ORIGINATOR_BANK | REDACT           BANCO CONTINENTAL S.A.E.C.A.   ESTRELLA 621 C/15 DE AGOSTA    ASUNCION PARAGUAY | REDACT           BANCO CONTINENTAL S.A.E.C.A.   ESTRELLA 621 C/15 DE AGOSTA    ASUNCION PARAGUAY |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANCO CONTINENTAL S.A.E.C.A. | BANCO CONTINENTAL S.A.E.C.A. |
| ORG_BNK 3 ADD | ESTRELLA 621 C/15 DE AGOSTA    ASUNCION PARAGUAY | ESTRELLA 621 C/15 DE AGOSTA    ASUNCION PARAGUAY |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | /INV/INVOICE/PI NR 20121009 | /INV/INVOICE/PI NR 20121009 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/18/2012 | 10/18/2012 |
| AMOUNT | 11,875.00 | 6,582.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        KA-LING LEUNG DBA GLOBAL MULTIMEDIA4703 COLISEUM WAY        OAKLAND, CA 946015007 | REDACT        GEORGE THAI        REDACTED CHATSWORHT, CA 91311- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KA-LING LEUNG DBA GLOBAL MULTIMEDIA | GEORGE THAI |
| ORG 3 ADD | 4703 COLISEUM WAY        OAKLAND, CA 946015007 | REDACTED        CHATSWORHT, CA 91311- |
| ORIGINATOR_BANK | | FEDBEN CATHAY BANK        777 NORTH BROADWAY        LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED 10F,CARNAVON PLAZA,        20 CARNAVON  RD        KOWLOON HONG KONG  CN | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 10F,CARNAVON PLAZA,        20 CARNAVON  RD        KOWLOON HONG KONG  CN | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FROM GLOBAL MULTIMEDIA | |
| RECEIVER_BANK_CORRESP | | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT        FEDBEN CATHAY BANK        40-14/16 MAIN STREET        FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GEORGE THAI        REDACTED CHATSWORHT, CA 91311- |
| ORIGINATOR_BANK_SEQB | | REDACT        FEDBEN CATHAY BANK        777 NORTH BROADWAY        LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED 503 5F SILVERCORD TOWER 2        30 CANTON RD TST KLN HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/10181234001 PI. 20121018   201210181 TO 83 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/1018L2LFCB1C000040        /INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/19/2012 | 10/19/2012 |
| AMOUNT | 12,490.00 | 12,490.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SOVEREIGN BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CAYTAN ENTERPRISE LLC      45 BAILA BLVD LAKEWOOD, NJ 08701- | REDACT          CAYTAN ENTERPRISE LLC      45 BAILA BLVD LAKEWOOD, NJ 08701- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 45 BAILA BLVD          LAKEWOOD, NJ 08701- | 45 BAILA BLVD          LAKEWOOD, NJ 08701- |
| ORIGINATOR_BANK | | REDACT          SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | | WILMINGTON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/19/2012 | 10/19/2012 |
| AMOUNT | 12,455.00 | 8,820.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CAYTAN ENTERPRISE LLC     45 BAILA BLVD LAKEWOOD, NJ 08701- | REDACTED          STV SATELLITE CO.     REDACT     NEW YORK NY 10013 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | LLC | STV SATELLITE CO. |
| ORG 3 ADD | 45 BAILA BLVD          LAKEWOOD, NJ 08701- | REDACT          NEW YORK NY 10013 |
| ORIGINATOR_BANK | REDACT          SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | WILMINGTON | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN     P.R. CHINA | REDACTED          CREATE NEW TECHNOLOGY     HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN     P.R. CHINA | HK  LTD          KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC          //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/22/2012 | 10/22/2012 |
| AMOUNT | 12,380.00 | 3,680.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          THREE ACE          4-13-7-102 KOTOBASHI SUMIDA-KU          TOKYO JAPAN | REDACT                    MR ZHUOZHENG XU          REDACT REDACT          LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | THREE ACE | MR ZHUOZHENG XU |
| ORG 3 ADD | 4-13-7-102          KOTOBASHI SUMIDA-KU          TOKYO JAPAN | REDACT                    LONDON |
| ORIGINATOR_BANK | REDACT          KOREA EXCHANGE BANK          THE SHIN KOKUSAI BUILDING:                    TOKYO | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | KOREA EXCHANGE BANK | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | THE SHIN KOKUSAI BUILDING:                    TOKYO | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  BNF TEL 0755-8323-1835          UNIT503 5/F SILVERCORD TOWER2    30 CANTON ROAD TSIM SHAT SUI KOWLOO | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | BNF TEL 0755-8323-1835          UNIT503 5/F SILVERCORD TOWER2    30 CANTON ROAD TSIM SHAT SUI KOWLOO | UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PI 20121021 |
| RECEIVER_BANK_CORRESP | /ACC/NO1 QUEENS ROAD CENTRAL HONG K//ONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/22/2012 | 10/23/2012 |
| AMOUNT | 3,680.00 | 6,407.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR ZHUOZHENG XU        REDACT          LONDON | REDACT          CREBLE        REDACT          REDACT          DAEJEON KOREA |
| ORG 1 ACCT | REDACT               2 | REDACT |
| ORG 2 NAME | MR ZHUOZHENG XU | CREBLE |
| ORG 3 ADD | REDACT                                    LONDON | REDACT                                    DAEJEON KOREA |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PI 20121021 | SWIFT CODE  REDACTED |
| RECEIVER_BANK_CORRESP | | /ACC/YOUR  CORPORATION LIMITED NO.1// QUEENS ROAD CENTRAL, HONGKONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/23/2012 | 10/23/2012 |
| AMOUNT | 6,407.00 | 22,595.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WOORI BANK (SEOUL) | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREBLE     REDACT          REDACT DAEJEON KOREA | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREBLE | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | REDACT                              DAEJEON KOREA     6901 GEARY BLVD          SAN FRANCISCO CA 94121 | |
| ORIGINATOR_BANK | | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD     UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT CODE   REDACTED | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  CORPORATION LIMITED NO.1// QUEENS ROAD CENTRAL, HONGKONG | |
| SENDER_BANK | | REDACT                              NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK)     LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK ://JERSEY CITY, NJ 07311 USA |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/23/2012 | 10/24/2012 |
| AMOUNT | 6,900.00 | 12,550.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          EFFULGENT INC          6702 6TH AVE    BROOKLYN, NY 112205506 | REDACT  2          ECR INTERNATIONAL USA INC          8420 52ND AVE    ELMHURST NY 11373-4321          ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EFFULGENT INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 6702 6TH AVE          BROOKLYN, NY 112205506 | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | | UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR THE INVOICE/PI NO. 201210231 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/24/2012 | 10/24/2012 |
| AMOUNT | 12,550.00 | 12,040.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | CITIBANK NA |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         ECR INTERNATIONAL USA INC     8420 52ND AVE   ELMHURST NY 11373-4321        ELMHURST | REDACTED         LIANGZHONG ZHOU          REDACTED   DALLAS TX 75 248 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | LIANGZHONG ZHOU |
| ORG 3 ADD | 8420 52ND AVE         ELMHURST NY 11373-4321       ELMHURST | REDACTED    DALLAS TX 75 248 |
| ORIGINATOR_BANK | | CITIBANK TEXAS NA        COMMERCIAL BRANCH       2800 SOUTH   TEXAS AVENUE        BRYAN TX  77802 |
| ORG_BNK 1 ACCT | | CITIBANK TEXAS NA |
| ORG_BNK 2 NAME | | COMMERCIAL BRANCH |
| ORG_BNK 3 ADD | | 2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 04,   BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE INVOICE/PI NO. 201210231 | |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD   //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/24/2012 | 10/24/2012 |
| AMOUNT | 10,095.00 | 34,474.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          ZHONG T HUANG          ZHONG LIANG HUANG | REDACT          PEI LAN ZENG          REDACT<br>MARKHAM ON L3S 2W6          CANADA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ZHONG T HUANG | PEI LAN ZENG |
| ORG 3 ADD | ZHONG LIANG HUANG          REDACTED          UNITED STATES | REDACT          MARKHAM ON L3S 2W6          CANADA |
| ORIGINATOR_BANK | REDACT | REDACT          INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK |
| ORG_BNK 3 ADD | | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL          HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   13C NO 169 CASTLE PEAK RD.          TSUEN WAN, HONG KONG          TEL NO 86-13510146981 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | NO 1 QUEENS RD, CENTRAL          HONG KONG | 13C NO 169 CASTLE PEAK RD.          TSUEN WAN, HONG KONG          TEL NO 86-13510146981 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BNY CUST RRN - NONE NONE | |
| RECEIVER_BANK_CORRESP | LESS FEES | |
| SENDER_BANK | SOVEREIGN BANK          1125 BERKSHIRE BOULEVARD          WYOMISSING, PA 19610 | REDACT          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/25/2012 | 10/25/2012 |
| AMOUNT | 12,530.00 | 10,610.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 1450, TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM | REDACT        QING HUA LI        JIE LIN        ALHAMBRA        CA 918014601        RED ACT |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | QING HUA LI |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN        AMSTERDAM | JIE LIN        REDACT        ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM | REDACT        QING HUA LI        JIE LIN        ALHAMBRA        CA 918014601        RED ACT |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI. 20121012  DIMENSION | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/30/2012 | 10/30/2012 |
| AMOUNT | 8,000.00 | 26,000.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00198 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          RED STAR INTERNET INC          7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487          BOCA RATON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | RED STAR INTERNET INC |
| ORG 3 ADD | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487          BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG  KONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG  HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | 204 TVPADS (2 DEFECTIVE REPLACEMENTS AND 2 AMAZON COMPENSATION) |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103     //HMRMON12608276 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SUI FEN ZHANG          REDACT  NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1210300002          SERVICE CHARGE          TEL 0755 23805696  ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/30/2012 | 10/31/2012 |
| AMOUNT | 26,000.00 | 5,902.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | |
| DEBIT PARTY ADDR 3 | BOCA RATON | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        RED STAR INTERNET INC        7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487        BOCA RATON | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RED STAR INTERNET INC | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487        BOCA RATON | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 204 TVPADS (2 DEFECTIVE REPLACEMENTS AND 2 AMAZON COMPENSATION) | |
| RECEIVER_BANK_CORRESP | | /REC/COVER OUR DIRECT MT103   //HMRMON12608294 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SUI FEN ZHANG        REDACT   NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | XX-1210300002        SERVICE CHARGE        TEL 0755 23805696   ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/31/2012 | 10/31/2012 |
| AMOUNT | 3,050.00 | 100.00 |
| PAYMENT TYPE | FC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE    JAMES YANG    REDACTED  TAM GU 96931 | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTE | REDACTED |
| ORG 2 NAME | JAMES YANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACTED    TAM GU 96931 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT    COMMUNITY FIRST GUAM FCU  HAGATNA | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | HSBC HONG KONG |
| ORG_BNK 3 ADD | HAGATNA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BENEFICIARY | REDACT    CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD    TSIMSHATSUI KOWLOON, HONGKONG | REDACT    ING BANK N.V.    FINANCIAL PLAZA: AMSTERDAM |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | ING BANK N.V. |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | FINANCIAL PLAZA:            AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 305380506 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT    JOHN LAM |
| BENEFICIARY_BANK_SEQB | | REDACT    ING BANK N.V.    FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/1/2012 | 11/1/2012 |
| AMOUNT | 13,680.00 | 13,190.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SOKE ELECTRONIC INC      4300 STEELES AVE E UNIT D69      MARKHAM, ON, CA | REDACT        CHM INT'L TRADING INC.      40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SOKE ELECTRONIC INC | CHM INT'L TRADING INC. |
| ORG 3 ADD | 4300 STEELES AVE E UNIT D69      MARKHAM, ON, CA | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:      TORONTO | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:      TORONTO | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED BLOCK 10B,JINFENG OFFICE BLDG   SHENZHEN, GUANGDONG, CN | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH      INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | BLOCK 10B,JINFENG OFFICE BLDG   SHENZHEN, GUANGDONG, CN | N.GATE BLOCK R2-AD,HI-TECH      INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACT        HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD        HONG KONG | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | |
| BEN_BNK 3 ADD | 1, QUEEN'S ROAD        HONG KONG | |
| SENDER_BANK_CORRESP | | 100 TVPADSTEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACT | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/2/2012 | 11/2/2012 |
| AMOUNT | 75.00 | 2,160.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       CHUNSHENG YU | REDACT       ING BANK N.V.       REDACT AMSTERDAM |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CHUNSHENG YU | ING BANK N.V. |
| BEN 3 ADD | | FINANCIAL PLAZA:       AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 307347140 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT       MARTIN |
| BENEFICIARY_BANK_SEQB | | REDACT       ING BANK N.V.       FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Column 1 | Column 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/5/2012 | 11/6/2012 |
| AMOUNT | 45.00 | 8,183.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      GEORGE THAI      REDACTED CHATSWORTH, CA 91311- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | GEORGE THAI |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CHATSWORTH, CA 91311- |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | FEDBEN CATHAY BANK      777 NORTH BROADWAY      LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | REDACTED | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | HSBC HONG KONG | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | REDACT      DBS BANK LTD.      DBS BUILDING: SINGAPORE | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | DBS BANK LTD. | HSBC HONG KONG |
| BEN 3 ADD | DBS BUILDING:      SINGAPORE | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 310338700 | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT      FEDBEN CATHAY BANK      40-14/16 MAIN STREET      FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      GEORGE THAI      REDACTED CHATSWORTH, CA 91311- |
| ORIGINATOR_BANK_SEQB | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG HONG KONG | REDACT      FEDBEN CATHAY BANK      777 NORTH BROADWAY      LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | REDACT      TEE CHYE KWEE | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED 503 5F SILVERCORD TOWER 2      30 CANTON RD TST KLN HK |
| BENEFICIARY_BANK_SEQB | REDACT      DBS BANK LTD.      DBS BUILDING: SINGAPORE | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/11061234002 PI. 20121106    /201211061/201211062/20 1211063 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/11061 2LFCB1C000095      /INS/FEDBEN CATHAY BANK FLUSHING  ///,NY US |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/7/2012 | 11/8/2012 |
| AMOUNT | 1,493.24 | 6,868.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ZHI XIAN GUAN          REDACT SANDNES | REDACT          MS HAO SHUAI          REDACT BUDAPEST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ZHI XIAN GUAN | MS HAO SHUAI |
| ORG 3 ADD | REDACT          SANDNES | REDACT          BUDAPEST |
| ORIGINATOR_BANK | REDACT          SPAREBANKEN ROGALAND          P.O. BOX 218          STAVANGER, NORWAY 4001 | REDACT          BANK OF CHINA, (HUNGARY) LTD.          SZABADSAG TER 7          HU-1054, BUDAPEST, HUNGARY |
| ORG_BNK 1 ACCT | REDACT | REDACT          8 |
| ORG_BNK 2 NAME | SPAREBANKEN ROGALAND | BANK OF CHINA, (HUNGARY) LTD. |
| ORG_BNK 3 ADD | P.O. BOX 218          STAVANGER, NORWAY 4001 | SZABADSAG TER 7          HU-1054, BUDAPEST, HUNGARY |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPAD KUAN |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 9272900311J5 | /ACC/ BOC NY PLUS COMM USD 15.00 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          ZHI XIAN GUAN          REDACT SANDNES | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY          HONGKONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REDACT | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/8/2012 | 11/9/2012 |
| AMOUNT | 6,475.00 | 35,800.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | SOVEREIGN BANK NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        DONGUK SHIN        REDACT        BRISBANE QLD        4000 AUSTRALIA | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD        LAKEWOOD, NJ 08701- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | DONGUK SHIN | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | REDACT        BRISBANE QLD        4000 AUSTRALIA | 45 BAILA BLVD        LAKEWOOD, NJ 08701- |
| ORIGINATOR_BANK | REDACT        COMMONWEALTH BANK OF AUSTRALIA SYDNFLOOR 1:        SYDNEY | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA SYDN | |
| ORG_BNK 3 ADD | FLOOR 1:        SYDNEY | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  1 QUEENS ROAD CENTRAL        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 1 QUEENS ROAD CENTRAL        HONG KONG | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | /RFB/N12110B000000708T 86 0755-82077971-818 CONSUMER GOODS-VTEQ | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/9/2012 | 11/9/2012 |
| AMOUNT | 35,800.00 | 35,760.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SOVEREIGN BANK | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           CAYTAN ENTERPRISE LLC       4S BAILA BLVD LAKEWOOD, NJ 08701- | REDACT       CAYTAN REDACT          4S BAILA BLVD LAKEWOOD, NJ 08701- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | REDACT | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 4S BAILA BLVD       LAKEWOOD, NJ 08701- | 4S BAILA BLVD       LAKEWOOD, NJ 08701- |
| ORIGINATOR_BANK | REDACT           SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | REDACT     X       SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | REDACT     X | REDACT |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | WILMINGTON | WILMINGTON |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/9/2012 | 11/9/2012 |
| AMOUNT | 5,522.00 | 5,522.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SUNTRUST BANK ATLANTA | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | 1 PARK PLACE N.E. | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | P.O. BOX 4418 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | | MIAMI |
| CREDIT PARTY | SUNTRUST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MIAMI FL 33178-2416 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | MIAMI | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       6        Y S INTERNATL INC T/A      TRAVEL GALLERIA 8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | REDACT            Y S INTERNATL INC T/A        TRAVEL GALLERIA 8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | Y S INTERNATL INC T/A | Y S INTERNATL INC T/A |
| ORG 3 ADD | TRAVEL GALLERIA        8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | TRAVEL GALLERIA        8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 |
| ORIGINATOR_BANK | | REDACT           SUNTRUST BANK ATLANTA      1 PARK PLACE N.E. P.O. BOX 4418           ATLANTA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | | 1 PARK PLACE N.E.      P.O. BOX 4418          ATLANTA |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD         TSIMSHATSUI KOWLOON, HONGKONG | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD         TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | REDACTED         HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/9/2012 | 11/9/2012 |
| AMOUNT | 5,502.00 | 7,615.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SUNTRUST BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | |
| DEBIT PARTY ADDR 3 | MIAMI | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          Y S INTERNATL INC T/A      TRAVEL GALLERIA  8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | REDACT          LI PO WU          REDACT  NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | Y S INTERNATL INC T/A | LI PO WU |
| ORG 3 ADD | TRAVEL GALLERIA        8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | REDACT            NEW YORK NY 100130000 |
| ORIGINATOR_BANK | REDACT          SUNTRUST BANK ATLANTA      1 PARK PLACE N.E.  P.O. BOX 4418        ATLANTA | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR  ENGLEWOOD CLIFFS NJ 07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.        P.O. BOX 4418        ATLANTA | ENGLEWOOD CLIFFS NJ 07632 1514 |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,  5/F SILVERCORD TOWER 2,  30 CANTON ROAD        TSIMSHATSUI  KOWLOON, HONGKONG | REDACTED          CREATE NEW TECHNOLOGY        HK  LTD  KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD  TSIMSHATSUI KOWLOON, HONGKONG | HK  LTD          KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC          //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2012 | 11/13/2012 |
| AMOUNT | 1,500.00 | 1,480.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANCA POPOLARE DI MILANO | BANCA POPOLARE DI MILANO |
| DEBIT PARTY ADDRESS | PIAZZA F MEDA 4 | PIAZZA F MEDA 4 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30072 | 30902 |
| COUNTRY_CODE | IT | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                    S . D ITALIA SRL          VIA F.BORROMEO 2      00020017 RHO - MI | REDACT                    S . D ITALIA SRL          VIA F.BORROMEO 2      00020017 RHO - MI |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | S . D ITALIA SRL | 8 |
| ORG 3 ADD | VIA F.BORROMEO 2        00020017 RHO - MI | VIA F.BORROMEO 2        00020017 RHO - MI |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO:XX-1211080006 | PO NO:XX-1211080006 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 11/13/2012 | 11/13/2012 |
| **AMOUNT** | 75.00 | 6,239.00 |
| **PAYMENT TYPE** | PD | PC |
| **DEBIT / CREDIT** | DR | CR |
| **TID** | | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG | MAILSUITE NYC60-0501 |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | BANK OF NEW YORK | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | V |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        IMPROV COMPUTERSERVICES        ADRIAAN DITVOORSTHOF 13        1087GX AMSTERDAM |
| **ORG 1 ACCT** | REDACTED | REDACT |
| **ORG 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | IMPROV COMPUTERSERVICES |
| **ORG 3 ADD** | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | ADRIAAN DITVOORSTHOF 13        1087GX AMSTERDAM |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        ING BANK NETHERLAND N V        HAAKSBERGWEG 4 1101 BX AMSTERDAM OL07A NETHERLANDS |
| **ORG_BNK 1 ACCT** | REDACTED | REDACT |
| **ORG_BNK 2 NAME** | HSBC HONG KONG | ING BANK NETHERLAND N V |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | HAAKSBERGWEG 4        1101 BX AMSTERDAM OL07A NETHERLANDS |
| **BENEFICIARY** | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM | REDACT        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| **BEN 1 ACCT** | REDACT | REDACTED |
| **BEN 2 NAME** | ING BANK N.V. | HSBC HONG KONG |
| **BEN 3 ADD** | FINANCIAL PLAZA:        AMSTERDAM | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 318335194 | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        IMPROV COMPUTERSERVICES        ADRIAAN DITVOORSTHOF 13        1087GX AMSTERDAM |
| **ORIGINATOR_BANK_SEQB** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT |
| **BENEFICIARY_SEQB** | REDACT        T.S.LAM | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  R2-A BLDNG, KEYUAN AVE, NANSHAN  518057 HONG KONG |
| **BENEFICIARY_BANK_SEQB** | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2012 | 11/13/2012 |
| AMOUNT | 12,540.00 | 18,225.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          LIANGZHONG ZHOU          REDACTED DALLAS TX 75 248 | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2 NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | LIANGZHONG ZHOU | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED  DALLAS TX 75 248 | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | CITIBANK TEXAS NA          COMMERCIAL BRANCH          2800 SOUTH TEXAS AVENUE          BRYAN TX  77802 | |
| ORG_BNK 1 ACCT | CITIBANK TEXAS NA | |
| ORG_BNK 2 NAME | COMMERCIAL BRANCH | |
| ORG_BNK 3 ADD | 2800 SOUTH TEXAS AVENUE          BRYAN TX  77802 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE/ PI NO. 20121112 PARTIAL PA |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2012 | 11/13/2012 |
| AMOUNT | 18,225.00 | 11,115.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             JA-DE TRADING CORP        291 CHERRY ST APT A2   NEW YORK NY 10002-7546        NEW YORK | REDACTED            ZHONG T HUANG        ZHONG LIANG HUANG   REDACTED                UNITED STATES |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | JA-DE TRADING CORP | ZHONG T HUANG |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | ZHONG LIANG HUANG        REDACTED        UNITED STATES |
| ORIGINATOR_BANK | | REDACT |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED            HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE/ PI NO. 20121112 PARTIAL PA | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS1211135383200,        LESS FEES |
| SENDER_BANK | | SOVEREIGN BANK        1125 BERKSHIRE BOULEVARD        WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED            ZHONG T HUANG        ZHONG LIANG HUANG   REDACTED                UNITED STATES |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | BNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2012 | 11/13/2012 |
| AMOUNT | 12,495.00 | 12,560.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | CHIN CHEN CHANG      .PLS ADV//SK6 | |
| ORIGINATOR | REDACT          CHIN CHEN CHANG          CHEETAH TRADING CO | REDACT          TV PAD CENTER          3008 TARAVAL ST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHIN CHEN CHANG | TV PAD CENTER |
| ORG 3 ADD | CHEETAH TRADING CO      REDACT          BOSTON, MA 02111- | 3008 TARAVAL ST      SAN FRANCISCO, CA 941162105 |
| ORIGINATOR_BANK | REDACTE      EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NO. 1 QUEEN'S ROAD CENTRAL      HONG KONG  HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | NO. 1 QUEEN'S ROAD CENTRAL      HONG KONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT          NEW YORK      NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          CHIN CHEN CHANG          CHEETAH TRADING CO      REDACT          BOSTON, MA 02111- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK)      LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2012 | 11/13/2012 |
| AMOUNT | 7,845.00 | 3,006.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | THE ROYAL BANK OF SCOTLAND N.V. | CITIBANK NA |
| DEBIT PARTY ADDRESS | 499 WASHINGTON BLVD 11TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        RBS CITIZENS, NA        1 CITIZENS PLAZA PROVIDENCE, RHODE ISLAND        02903-1339 | REDACT        2332059 ONTARIO LTD.        503 BEECROFT RD UNIT 515        TORONTO, ON, CA |
| ORG 1 ACCT | REDACT | REDACT        3 |
| ORG 2 NAME | RBS CITIZENS, NA | 2332059 ONTARIO LTD. |
| ORG 3 ADD | 1 CITIZENS PLAZA        PROVIDENCE, RHODE ISLAND        02903-1339 | 503 BEECROFT RD UNIT 515        TORONTO, ON, CA |
| ORIGINATOR_BANK | | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY LIMITED    UN503 5/F SILVERCORD 30 CANTON RD  TSIMSHATSUI KOWLOON, HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | UN503 5/F SILVERCORD 30 CANTON RD  TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK | | REDACT        HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD        HONG KONG |
| BEN_BNK 1 ACCT | | REDACT  H |
| BEN_BNK 2 NAME | | HONGKONG AND SHANGHAI BANKING CORPO |
| BEN_BNK 3 ADD | | 1, QUEEN'S ROAD        HONG KONG |
| SENDER_BANK_CORRESP | | INVOICE |
| RECEIVER_BANK_CORRESP | COVER OF OUR DIRECT MT103 PO | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        MIRAGE ENTERTAINMENT        389 HANCOCK ST QUINCY        MA 021712406 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  20 CARCARNARVON ROAD        KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2012 | 11/13/2012 |
| AMOUNT | 10,500.00 | 12,005.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF THE WEST | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 1450, TREAT BOULEVARD | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        QING HUA LI        JIE LIN        RED ACT        ALHAMBRA     CA 918014601 | REDACT        REDACT        LTD     6901 GEARY BLVD     SAN FRANCISCO CA 94121     . |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | QING HUA LI | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | JIE LIN        REDACT        ALHAMBRA        CA 918014601 | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK | | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL     REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG     KONG | REDACTED        HSBC HONG KONG        GENERAL     REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG     KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG     HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG     HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        NEW YORK     NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        QING HUA LI        JIE LIN        RED ACT        ALHAMBRA        CA 918014601 | REDACT        FACEREDACT        LTD     6901 GEARY BLVD     SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 4, 717     BRIGHT WAY TO WER NO.33MONG KOK ROAD, KOWLOON , HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2012 | 11/15/2012 |
| AMOUNT | 17,982.00 | 12,479.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        AVC GROUP INC        133 BOWERY 3FL NEW YORK, NY 10002 | REDACT        HR K W CHONG EN/OF        REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | AVC GROUP INC | HR K W CHONG EN/OF |
| ORG 3 ADD | 133 BOWERY 3FL        NEW YORK, NY 10002 | REDACT |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY | REDACT        ING BANK NETHERLAND N V        HAAKSBERGWEG 4 1101 BX AMSTERDAM OL07A NETHERLANDS |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | REDACT |
| ORG_BNK 2 NAME | HEAD OFFICE | ING BANK NETHERLAND N V |
| ORG_BNK 3 ADD | FBD ACCOUNT        BROOKLYN, NEW YORK        NY | HAAKSBERGWEG 4        1101 BX AMSTERDAM OL07A NETHERLANDS |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN        NY   USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        REDACT |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  HONGKONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INVOICE/PI NO. 20121106, INVOICE  DATE 06-11-2012 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/15/2012 | 11/16/2012 |
| AMOUNT | 12,665.00 | 35,490.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG        UNITED STATES | REDACT        YAN BIAN        REDACTED        CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ZHONG T HUANG | YAN BIAN |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        UNITED STATES | REDACTED        CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | REDACT | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1        QUEENS RD, CENTRAL        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NO 1 QUEENS RD, CENTRAL        HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BNY CUST RRN - NONE NONE | INVOICE # 20121117 |
| RECEIVER_BANK_CORRESP | /ACC/BNF HONG KONG HONG KONG NONE  LESS FEES | |
| SENDER_BANK | SOVEREIGN BANK        1125 BERKSHIRE BOULEVARD        WYOMISSING, PA 19610 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/16/2012 | 11/19/2012 |
| AMOUNT | 9,599.62 | 5,850.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MR MAN O NG        REDACT   WV13 3JG WILLENHALL      GB | REDACT          CHM INT'L TRADING INC.      40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACT              5 | REDACT |
| ORG 2 NAME | MR MAN O NG | CHM INT'L TRADING INC. |
| ORG 3 ADD | REDACT            WV13 3JG WILLENHALL      GB | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | REDACT     X        ABBEY NATIONAL PLC      21, PRESCOT STREET   LONDON | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT     X | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | ABBEY NATIONAL PLC | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | 21, PRESCOT STREET            LONDON | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED             CREATE NEW TECHNOLOGY HONG KONG   LIMITED | REDACTED          CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH     INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HONG KONG | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | LIMITED | N.GATE BLOCK R2-AD,HI-TECH     INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | MANON NG - P01211050007 | TVPADS ORDERTEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | REDACT        SANTANDER UK PLC        AT:J.ROBERTS, ABBEY NATIONAL HOUSE 2 TRITON SQUARE, REGENTS PLACE   LONDON, ENGLAND NW1 3AN UK | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/19/2012 | 11/21/2012 |
| AMOUNT | 13,120.09 | 7,600.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BARCLAYS BANK PLC | CITIBANK NA |
| DEBIT PARTY ADDRESS | 222 BROADWAY | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CURRENCIES DIRECT LTD        51, MOORGATE LONDON | REDACT        LI PO WU        REDACT NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CURRENCIES DIRECT LTD | LI PO WU |
| ORG 3 ADD | 51, MOORGATE        LONDON | REDACT        NEW YORK NY 100130000 |
| ORIGINATOR_BANK | REDACT 2        BARCLAYS BANK PLC        1, CHURCHILL PLACE LONDON | CITIBANK NA NYBO CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ 07632 1514 |
| ORG_BNK 1 ACCT | REDACT 2 | CITIBANK NA NYBO CITICORP DATA SYS |
| ORG_BNK 2 NAME | BARCLAYS BANK PLC | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | 1, CHURCHILL PLACE        LONDON | ENGLEWOOD CLIFFS NJ 07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | HK  LTD        KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC        //HONG KONG |
| SENDER_BANK | REDAC        BARCLAYS BANK PLC        BARCLAY HOUSE 1 WINBORNE ROAD        POOLE DORSET, ENGLAND | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        CANMERON CHUNG        REDACT CORNWALL        TR18 4ED | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /B/O CANMERON CHUNG  BILL PAYMENTS | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/21/2012 | 11/23/2012 |
| AMOUNT | 11,165.00 | 2,313.45 |
| PAYMENT TYPE | PC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | WELLS FARGO NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG<br>REDACTED        UNITED STATES | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ZHONG T HUANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        UNITED STATES | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG | REDACT        HDMI LICENSING, LLC |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HDMI LICENSING, LLC |
| BEN 3 ADD | NO 1 QUEENS RD, CENTRAL        HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BNY CUST RRN - NONE NONE | |
| RECEIVER_BANK_CORRESP | /ACC/BNF HONG KONG HONG KONG //NONELESS FEES | |
| SENDER_BANK | SOVEREIGN BANK        1125 BERKSHIRE BOULEVARD        WYOMISSING, PA 19610 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/23/2012 | 11/26/2012 |
| AMOUNT | 200.00 | 8,000.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            SEUNGHONG PARK        REDACT
MEXICO | REDACT            BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK
STREET            SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SEUNGHONG PARK | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | REDACT            MEXICO | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | REDACT            BANCO SANTANDER (MEXICO) S A INSTITATTN
PATRICIA RAMIREZ MEZA        PROG PASEO REFORMA NR 500 MODULO204DEL
ALV OBREGON CP 01210 MEXICO DF | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANCO SANTANDER (MEXICO) S A INSTIT | |
| ORG_BNK 3 ADD | ATTN PATRICIA RAMIREZ MEZA        PROG PASEO REFORMA NR 500
MODULO204DEL ALV OBREGON CP 01210 MEXICO DF | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED | REDACTED            HSBC HONG KONG        GENERAL
REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG
KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG
HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | REDACTED    PARA ABONO EN CUENTADEL BENEFICIARIO | |
| RECEIVER_BANK_CORRESP | | /REC/COVER OUR DIRECT MT103    //HMRMON12608998 |
| SENDER_BANK | REDACT            BANCO SANTANDER S.A.        PASEO DE LA REFORMA
500, COL. LOMASDE SANTA FE DELGCN, ALVARO OBREGON MEXICO C.P. 01219,
MEXICO | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            SUI FEN ZHANG        REDACT
NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED            CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | XX-1211220003        SERVICE CHARGE        TEL 0755 23805696
ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/26/2012 | 11/26/2012 |
| AMOUNT | 1,520.00 | 6,840.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        JAMES YANG        REDACTED TAM GU 96931 | REDACTED        2257185 ONTARIO INC.        155 COPPARD AVE MARKHAM ON CA L3S 3P1 |
| ORG 1 ACCT | REDACTE | REDACTED |
| ORG 2 NAME | JAMES YANG | 2257185 ONTARIO INC. |
| ORG 3 ADD | REDACTED        TAM GU 96931 | 155 COPPARD AVE        MARKHAM ON CA L3S 3P1 |
| ORIGINATOR_BANK | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | HAGATNA | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,  CANTON RD TSIMSHATSUI        KOWLOON, HONGKONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   NORTH ENTRANCE R2 A XUNI DAXUE YUANGAOXIN GONG YE QI KEYUAN DA DAO   SHEN ZHEN CH HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,  CANTON RD TSIMSHATSUI KOWLOON, HONGKONG | NORTH ENTRANCE R2 A XUNI DAXUE YUANGAOXIN GONG YE QI KEYUAN DA DAO   SHEN ZHEN CH HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/26/2012 | 11/26/2012 |
| AMOUNT | 6,820.00 | 34,550.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         2257185 ONTARIO INC.        155 COPPARD AVE MARKHAM ON CA L3S 3P1 | REDACT        NIDEA OPERADORA DE TURISMO E FEIRASPRACA MELO GAIA, 254 - SALA 2    VILA ALPINA - SAO PAULO - SP    BRASIL |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | 2257185 ONTARIO INC. | NIDEA OPERADORA DE TURISMO E FEIRAS |
| ORG 3 ADD | 155 COPPARD AVE        MARKHAM ON CA L3S 3P1 | PRACA MELO GAIA, 254 - SALA 2    VILA ALPINA - SAO PAULO - SP    BRASIL |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR    TORONTO ON M5E 1G4 | REDACT        BANCO SANTANDER BANESPA S.A.(SUCESS474, RUA AMADOR BUENO        SAO PAULO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | BANCO SANTANDER BANESPA S.A.(SUCESS |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | 474, RUA AMADOR BUENO        SAO PAULO |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED    NORTH ENTRANCE R2 A XUNI DAXUE YUANGAOXIN GONG YE QI KEYUAN DA DAO    SHEN ZHEN CH HK | REDACTED        CREATE NEW TECHNOLOGY LIMITED    HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | NORTH ENTRANCE R2 A XUNI DAXUE YUANGAOXIN GONG YE QI KEYUAN DA DAO    SHEN ZHEN CH HK | HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TOUR ARRANGEMENTS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        BANCO SANTANDER (BRASIL) S.A.    NEW CURRENT ACCOUNT    RUA AMADOR BUENO, 474        004752-005 - SAO PAULO, SP, BRAZIL |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/27/2012 | 11/27/2012 |
| AMOUNT | 3,705.00 | 11,630.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | MINERVA SYNERGY LLC |
| ORG 3 ADD | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | HONG KONG ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | 100 UNITS OF M121S |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103    //HMRMON12609012 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        SUI FEN ZHANG        REDACT        NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1211220003        SERVICE CHARGE        TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/27/2012 | 11/27/2012 |
| AMOUNT | 11,630.00 | 33,300.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | MINERVA SYNERGY LLC | SOVEREIGN BANK NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | 387 GRAND ST K2006 | |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         MINERVA SYNERGY LLC         387 GRAND ST APT K2006         NEW YORK NY 10002-3956         NEW YORK | REDACT         CAYTAN ENTERPRISE LLC         45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006         NEW YORK NY 10002-3956         NEW YORK | 45 BAILA BLVD         LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN         P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN         P.R. CHINA |
| BENEFICIARY_BANK | | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | 100 UNITS OF M121S | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/27/2012 | 11/27/2012 |
| AMOUNT | 33,300.00 | 33,260.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SOVEREIGN BANK | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           CAYTAN ENTERPRISE LLC        4S BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT           CAYTAN ENTERPRISE LLC        4S BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 4S BAILA BLVD         LAKEWOOD, NJ 08701-1492 | 4S BAILA BLVD         LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACT      X            SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | REDACT            SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | WILMINGTON | WILMINGTON |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/27/2012 | 11/28/2012 |
| AMOUNT | 19,190.00 | 4,307.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       CHM INTL TRADING INC.      40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT            1/KIM SUNG SOO      REDACT KUALA LUMPUR |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INTL TRADING INC. | 1/KIM SUNG SOO |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT                  KUALA LUMPUR |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT            AFFIN BANK BERHAD      14TH FLOOR, MENARA AFFIN       80 JALAN RAJA CHULAN       KUALA LUMPUR 50200 MALAYSIA |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT 1 |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | 14TH FLOOR, MENARA AFFIN       80 JALAN RAJA CHULAN       KUALA LUMPUR 50200 MALAYSIA |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH    INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH       INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TVPADS ORDERTEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEENS ROAD //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            1/KIM SUNG SOO      REDACT KUALA LUMPUR |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/28/2012 | 11/28/2012 |
| AMOUNT | 6,835.00 | 6,115.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANCA INTESA S.P.A. | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ONE WILLIAM STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED            CHEN JUN          BUDAPEST REDACTED | REDACTED        ELECTRONIC LAND INC      163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED               R | REDACT |
| ORG 2 NAME | CHEN JUN | ELECTRONIC LAND INC |
| ORG 3 ADD | BUDAPEST        REDACT | 163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 |
| ORIGINATOR_BANK | REDAC           CENTRAL EUROPEAN INT'L. BANK LTD. VACI UTCA 16/B P.O. BOX 170           BUDAPEST, HUNGARY  H1364 | |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | CENTRAL EUROPEAN INT'L. BANK LTD. | |
| ORG_BNK 3 ADD | VACI UTCA 16/B        P.O. BOX 170        BUDAPEST, HUNGARY H1364 | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            CHEN JUN          BUDAPEST REDACT | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  NO.1 QUEEN S ROAD CENTRAL,HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/28/2012 | 11/28/2012 |
| AMOUNT | 33,050.00 | 33,050.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | BOCA RATON | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 0019B | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       RED STAR INTERNET INC      7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487   BOCA RATON | REDACT       RED STAR INTERNET INC      7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487   BOCA RATON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | RED STAR INTERNET INC | RED STAR INTERNET INC |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487       BOCA RATON | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487       BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/29/2012 | 11/30/2012 |
| AMOUNT | 8,720.00 | 420.00 |
| PAYMENT TYPE | PC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | WELLS FARGO NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        LI PO WU        REDACT    NEW YORK NY 100130000 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | LI PO WU | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        NEW YORK NY 100130000 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE 1ST FLOOR ENGLEWOOD CLIFFS NJ 07632 1514 | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACTED |
| ORG_BNK 2 NAME | 111 SYLVAN AVE 1ST FLOOR | HSBC HONG KONG |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ 07632 1514 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        HK LTD KOWLOON, HONG KONG | REDACT        BENNETT WONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | BENNETT WONG |
| BEN 3 ADD | HK LTD        KOWLOON, HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | . | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/30/2012 | 11/30/2012 |
| AMOUNT | 12,080.00 | 12,080.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ECR INTERNATIONAL USA INC     8420 52ND AVE   ELMHURST NY 11373-4321        ELMHURST | REDACT            ECR INTERNATIONAL USA INC     8420 52ND AVE   ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE INVOICE NO. 2011113001 | FOR THE INVOICE NO. 2011113001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/30/2012 | 11/30/2012 |
| AMOUNT | 11,585.00 | 33,055.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        LIANGZHONG ZHOU        REDACTED DALLAS TX 75 248 | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | LIANGZHONG ZHOU | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED        DALLAS TX 75 248 | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | CITIBANK TEXAS NA        COMMERCIAL BRANCH        2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 | |
| ORG_BNK 1 ACCT | CITIBANK TEXAS NA | |
| ORG_BNK 2 NAME | COMMERCIAL BRANCH | |
| ORG_BNK 3 ADD | 2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE /PI NO. 20121129 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/30/2012 | 11/30/2012 |
| AMOUNT | 33,055.00 | 6,285.00 |
| PAYMENT TYPE | DD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            JA-DE TRADING CORP        291 CHERRY ST APT A2   NEW YORK NY 10002-7546        NEW YORK | REDACT            LIANJU ZHANG        REDACT   COLLEGE POINT, NY 11356- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | LIANJU ZHANG |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | REDACT            COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK | | CATHAY BANK        40-14/16 MAIN STREET        NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | | CATHAY BANK |
| ORG_BNK 2 NAME | | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED            HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE /PI NO. 20121129 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT            STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            LIANJU ZHANG        REDACT   COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK_SEQB | | CATHAY BANK        40-14/16 MAIN STREET        NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED HONGKONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/A661200693 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC//1130L2LFCB1C000536 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/3/2012 | 12/3/2012 |
| AMOUNT | 1,478.60 | 2,805.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | KOOKMIN BANK SEOUL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | FOREIGN OP CENTE |
| DEBIT PARTY ADDR 2 | | 9-1 2 KA NAMDAEMUN-RO |
| DEBIT PARTY ADDR 3 | | JUNG-GU |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ZHI XIAN GUAN        REDACT        SANDNES | REDACT        CHOI SEONG KEUN        REDACT        GYEONGGI SOUTH KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ZHI XIAN GUAN | CHOI SEONG KEUN |
| ORG 3 ADD | REDACT        SANDNES | REDACT        GYEONGGI SOUTH KOREA |
| ORIGINATOR_BANK | REDAC        SPAREBANKEN ROGALAND        P.O. BOX 218        STAVANGER, NORWAY 4001 | |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | SPAREBANKEN ROGALAND | |
| ORG_BNK 3 ADD | P.O. BOX 218        STAVANGER, NORWAY 4001 | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | COVIET CO. CHOI YOUNG KEUN |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3221100335FS | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        ZHI XIAN GUAN        REDACT        SANDNES | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY        HONGKONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REDACT | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/3/2012 | 12/3/2012 |
| AMOUNT | 2,805.00 | 10,150.00 |
| PAYMENT TYPE | DD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | KOOKMIN BANK SEOUL | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | FOREIGN OP CENTE | 1450, TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | 9-1 2 KA NAMDAEMUN-RO | |
| DEBIT PARTY ADDR 3 | JUNG-GU | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHOI SEONG KEUN        $REDACT GYEONGGI SOUTH KOREA | REDACT        QING HUA LI        JIE LIN ALHAMBRA        CA 918014601        RED ACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHOI SEONG KEUN | QING HUA LI |
| ORG 3 ADD | REDACT        GYEONGGI SOUTH KOREA | JIE LIN        REDACT        ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | COVIET CO. CHOI YOUNG KEUN | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        QING HUA LI        JIE LIN        RED ACT ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/5/2012 | 12/6/2012 |
| AMOUNT | 6,440.00 | 32,870.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       HOMEPOINT ENTERPRISES INC.       UNIT 1010-4500 KINGSWAY       BURNABY, BC, CA | REDACT       M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD       REDACTED       VERMONT SOUTH 3133 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HOMEPOINT ENTERPRISES INC. | M / A WONG HOLDINGS PTY LTD |
| ORG 3 ADD | UNIT 1010-4500 KINGSWAY       BURNABY, BC, CA | A. WONG HOLDING PTY LTD       REDACTED       VERMONT SOUTH 3133 |
| ORIGINATOR_BANK | REDACT       TORONTO-DOMINION BANK, THE       TORONTO DOMINION TOWER:       TORONTO | REDACT       WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:       275, KENT STREET       SYDNEY |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:       TORONTO | WESTPAC PLACE, LEVEL 1:       275, KENT STREET       SYDNEY |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY(HK) LIMITED  10/F CARNARVON PLAZA 20 CARNARVON RDTSIMSHATSUI,KOWLOON, HK | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 10/F CARNARVON PLAZA 20 CARNARVON RDTSIMSHATSUI,KOWLOON, HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BENEFICIARY_BANK | REDACT       HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD       HONG KONG | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | |
| BEN_BNK 3 ADD | 1, QUEEN'S ROAD       HONG KONG | |
| SENDER_BANK_CORRESP | PURCHASE | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F51205622140000 //DD 12/05/12       /TELEBEN/ |
| SENDER_BANK | | REDACTED       WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT       M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD       REDACTED       VERMONT SOUTH 3133 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED 075S82077971221 |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | TVPAD AUSTRALIA FOR 300 TVPAD, ANDYWONG |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/ HK004 NO.1 QUEENS ROAD CENTRA//L HONG KON |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/6/2012 | 12/6/2012 |
| AMOUNT | 6,381.00 | 6,900.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          LI-JUN TAN          REDACT MORRISTOWN, NJ 079605131 | REDACT          K & K COMPUTER REPAIRS CENTER INC. 244 GRAND ST          NEW YORK, NY 100024937 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | LI-JUN TAN | K & K COMPUTER REPAIRS CENTER INC. |
| ORG 3 ADD | REDACT          MORRISTOWN, NJ 079605131 | 244 GRAND ST          NEW YORK, NY 100024937 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | K & K COMPUTER REPAIRS CENTER INC,YOU TIAN WEN |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/6/2012 | 12/7/2012 |
| AMOUNT | 11,784.00 | 11,600.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           LI PO WU         REDACT        NEW YORK NY 100130000 | REDACTED           ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN                  AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | LI PO WU | ABN AMRO BANK N.V. |
| ORG 3 ADD | REDACT              NEW YORK NY 100130000 | 10, GUSTAV MAHLERLAAN              AMSTERDAM |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD           KOWLOON, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC         //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT           3           1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.    2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED         CREATE NEW TECHNOLOGY HK       HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | Pl. 20121204  DIMENSION |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/7/2012 | 12/10/2012 |
| AMOUNT | 11,595.00 | 12,150.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 135, LOS ROBLES AVE N. |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | EAST WEST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 9300 FLAIR DR FL 4 |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | EL MONTE CA 91731-2802 |
| CREDIT PARTY ADDR 3 | | EL MONTE |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC     1133 BROADWAY STE 310          NEW YORK, NY 100108189 | REDACT          ANTON INTERNATIONAL INC.     4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | REDACT   2 |
| ORG 2 NAME | WALON INTERNATIONAL INC | ANTON INTERNATIONAL INC. |
| ORG 3 ADD | 1133 BROADWAY STE 310          NEW YORK, NY 100108189 | 4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED     HONG KONG          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | HONG KONG          HONG KONG |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/10/2012 | 12/10/2012 |
| AMOUNT | 12,150.00 | 12,125.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | EL MONTE | EL MONTE |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ANTON INTERNATIONAL INC.          4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- | REDACT          ANTON INTERNATIONAL INC.          4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ANTON INTERNATIONAL INC. | ANTON INTERNATIONAL INC. |
| ORG 3 ADD | 4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- | 4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORIGINATOR_BANK | REDACTED          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA | REDACTED          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | EAST WEST BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                    PASADENA | 135, LOS ROBLES AVE N.                    PASADENA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG          HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/11/2012 | 12/11/2012 |
| AMOUNT | 8,000.00 | 1,520.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          JAMES YANG          REDACTED TAM GU 96931 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | JAMES YANG |
| ORG 3 ADD | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACTED                    TAM GU 96931 |
| ORIGINATOR_BANK | | REDACT  6          COMMUNITY FIRST GUAM FCU HAGATNA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | | HAGATNA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LTD     UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSU KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSU KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103    //HMRMON12609353 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SUI FEN ZHANG          REDACT NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1212110001-1          SERVICE CHARGE          TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/11/2012 | 12/11/2012 |
| AMOUNT | 11,585.00 | 11,560.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | REDACT    3        LCL GENERAL CONTRACTOR INC    1841 80TH ST 2/F        BROOKLYN, NY 11214 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | LCL GENERAL CONTRACTOR INC |
| ORG 3 ADD | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . | 1841 80TH ST 2/F        BROOKLYN, NY 11214 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT            NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/11/2012 | 12/11/2012 |
| AMOUNT | 11,575.00 | 6,300.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      ZHONG T HUANG      ZHONG LIANG HUANG      REDACTED      UNITED STATES | REDACT      GEORGE THAI      REDACTED      CHATSWORTH, CA 91311- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ZHONG T HUANG | GEORGE THAI |
| ORG 3 ADD | ZHONG LIANG HUANG      REDACTED      UNITED STATES | REDACTED      CHATSWORTH, CA 91311- |
| ORIGINATOR_BANK | REDACT | FEDBEN CATHAY BANK      777 NORTH BROADWAY      LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | REDACT | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG      HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BNY CUST RRN - NONE NONE | |
| RECEIVER_BANK_CORRESP | LESS FEES | CVR OF DIR PYMT |
| SENDER_BANK | SOVEREIGN BANK      1125 BERKSHIRE BOULEVARD      WYOMISSING, PA 19610 | REDACT      FEDBEN CATHAY BANK      40-14/16 MAIN STREET      FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT      GEORGE THAI      REDACTED      CHATSWORTH, CA 91311- |
| ORIGINATOR_BANK_SEQB | | REDACT      FEDBEN CATHAY BANK      777 NORTH BROADWAY      LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED 503 5F SILVERCORD TOWER 2      30 CANTON RD TST KLN HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/12111234001 PI-201212101 PI   201212102 PI-201212 103 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/1211L2LFCB1C000144      /INS/FEDBEN CATHAY BANK FLUSHING  ///,NY US |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/11/2012 | 12/12/2012 |
| AMOUNT | 16,482.00 | 3,660.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        AVC GROUP INC        133 BOWERY 3FL NEW YORK, NY 10002 | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | AVC GROUP INC | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 133 BOWERY 3FL        NEW YORK, NY 10002 | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY | |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | |
| ORG_BNK 2 NAME | HEAD OFFICE | |
| ORG_BNK 3 ADD | FBD ACCOUNT        BROOKLYN, NEW YORK        NY | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/PHONBEN 0755-83231835 | /REC/COVER OUR DIRECT MT103    //HMRMON12609375 |
| SENDER_BANK | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN        NY   USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SUI FEN ZHANG        REDACT NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | XX-1212110001-2        FAMILY EXPENSES        TEL 0755 23805696 ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/12/2012 | 12/12/2012 |
| AMOUNT | 17,600.00 | 17,600.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, S/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, S/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, S/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, S/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE /PI NO. 20121208 | INVOICE /PI NO. 20121208 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/12/2012 | 12/12/2012 |
| AMOUNT | 4,200.00 | 4,200.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JOHNSON CHAU | JOHNSON CHAU |
| DEBIT PARTY ADDRESS | REDACT | |
| DEBIT PARTY ADDR 2 | OLD WESTBURY NY 11568-1544 | OLD WESTBURY NY 11568-1544 |
| DEBIT PARTY ADDR 3 | OLD WESTBURY | OLD WESTBURY |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00064 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JOHNSON CHAU          REDACT OLD WESTBURY NY 11568-1544     OLD WESTBURY | REDACT          JOHNSON CHAU          REDACT OLD WESTBURY NY 11568-1544     OLD WESTBURY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JOHNSON CHAU | JOHNSON CHAU |
| ORG 3 ADD | REDACT          OLD WESTBURY NY 11568-1544     OLD WESTBURY | REDACT          OLD WESTBURY NY 11568-1544     OLD WESTBURY |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER     NO. 33 MONG KOK ROAD          KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD KOWLOON, HONG KONG | UNIT 04 7/FL BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SPOA20120725003-2 | SPOA20120725003-2 |
| RECEIVER_BANK_CORRESP | /ACC/PIB TRAN          //TV TOPBOX | /ACC/PIB TRAN          //TV TOPBOX |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/13/2012 | 12/13/2012 |
| AMOUNT | 2,230.00 | 8,400.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | JIAJIE SHEN |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | REDACT |
| DEBIT PARTY ADDR 2 | | COLLEGE POINT NY 11356-1721 |
| DEBIT PARTY ADDR 3 | | COLLEGE POINT |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | fm7, fm8, fm12 (citizenship), fm16 http://www.globalsources.com/si/AS/Create-New |
| ORIGINATOR | REDACT          MR DANNY KIM          REDACT STRATHFIELD          NSW 2135 | REDACT          JIAJIE SHEN          REDACT COLLEGE POINT NY 11356-1721    COLLEGE POINT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR DANNY KIM | JIAJIE SHEN |
| ORG 3 ADD | REDACT          STRATHFIELD          NSW 2135 | REDACT          COLLEGE POINT NY 11356-1721    COLLEGE POINT |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET          SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:    275, KENT STREET          SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG    HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG          518057 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG    HONG KONG | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | JIMMY SHEN IN NEW YORK |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F51212612376000 //DD 12/12/12          /TELEBEN/ | /BNF/NRI/          /ACC/PIB TRAN          //PURCHASING PRODUCT |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          MR DANNY KIM          REDACT STRATHFIELD          NSW 2135 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | HOBICOM AUSTRALIA AMOUNT USD 2255.00 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/13/2012 | 12/13/2012 |
| AMOUNT | 8,400.00 | 21,680.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JIAJIE SHEN | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | REDACTED | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | COLLEGE POINT NY 11356-1721 | |
| DEBIT PARTY ADDR 3 | COLLEGE POINT | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00074 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | fm7, fm8, fm12 (citizenship), fm16 http://www.globalsources.com/si/AS/Create-New | |
| ORIGINATOR | REDACT        JIAJIE SHEN        REDACT COLLEGE POINT NY 11356-1721        COLLEGE POINT | REDACT        WALON INTERNATIONAL INC        1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | JIAJIE SHEN | WALON INTERNATIONAL INC |
| ORG 3 ADD | REDACT        COLLEGE POINT NY 11356-1721        COLLEGE POINT | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG        518057 | REDACTED        CREATE NEW TECHNOLOGY LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 | |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | JIMMY SHEN IN NEW YORK | |
| RECEIVER_BANK_CORRESP | /BNF/NRI/        /ACC/PIB TRAN        //PURCHASING PRODUCT | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/13/2012 | 12/13/2012 |
| AMOUNT | 17,690.00 | 5,780.00 |
| PAYMENT TYPE | FC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | BANCO INTERNACIONAL DEL PERU SAA- |
| DEBIT PARTY ADDRESS | | INTERBANK |
| DEBIT PARTY ADDR 2 | | (INTERBANK) AVE CARLOS VILLARAN 140 |
| DEBIT PARTY ADDR 3 | | URBANIZACION SANTA CATALINA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CHM INTL TRADING INC.          40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT          TAN   JIANZHONG   REDACT SAN BORJA     LIMA     PERU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INTL TRADING INC. | TAN   JIANZHONG |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT          SAN BORJA     LIMA     PERU |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH          INDUSTRIAL PARK,KEYUAN RD WEST     NANSHAN SHENZHEN,CHINA | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG          CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH          INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | HONG KONG          CHINA |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | TVPADS ORDERTEL 86-755-83231835 | 067          PAGO DE IMPORTACIONES |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEENS ROAD //HONG KONG | |
| SENDER_BANK | REDACTED | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/13/2012 | 12/14/2012 |
| AMOUNT | 5,780.00 | 12,555.00 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANCO INTERNACIONAL DEL PERU SAA- | WATSING INC |
| DEBIT PARTY ADDRESS | INTERBANK | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | (INTERBANK) AVE CARLOS VILLARAN 140 | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | URBANIZACION SANTA CATALINA | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30069 | 00072 |
| COUNTRY_CODE | PE | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            TAN    JIANZHONG        REDACT<br>SAN BORJA      LIMA      PERU | REDACTE            WATSING INC           5105 8TH AVE<br>BROOKLYN NY 11220-2802        BROOKLYN |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | TAN    JIANZHONG | WATSING INC |
| ORG 3 ADD | REDACT                SAN BORJA      LIMA      PERU | 5105 8TH AVE                BROOKLYN NY 11220-2802        BROOKLYN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED HONG<br>KONG            CHINA | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | HONG KONG          CHINA | |
| BENEFICIARY_BANK | REDACTED            HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | |
| SENDER_BANK_CORRESP | 067            PAGO DE IMPORTACIONES | PO NO: XX-1212140010 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/14/2012 | 12/17/2012 |
| AMOUNT | 12,555.00 | 5,905.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WATSING INC | CITIBANK NA |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | |
| DEBIT PARTY ADDR 3 | BROOKLYN | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE         WATSING INC        5105 8TH AVE BROOKLYN NY 11220-2802        BROOKLYN | REDACT         STV SATELLITE CO.        REDACT NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | WATSING INC | STV SATELLITE CO. |
| ORG 3 ADD | 5105 8TH AVE        BROOKLYN NY 11220-2802        BROOKLYN | REDACT         NEW YORK NY 100130000 |
| ORIGINATOR_BANK | | CITIBANK NA NY8D CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NY8D CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED | REDACTED         CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | | HK  LTD        KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO: XX-1212140010 | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC        //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2012 | 12/17/2012 |
| AMOUNT | 11,780.00 | 11,780.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KINGMARK CANADA FRN CURRENCY        3700 NO. 3 RD        SUITE 1025        RICHMOND BC V6X 3X2 CA | REDACT        KINGMARK CANADA FRN CURRENCY        3700 NO. 3 RD        SUITE 1025        RICHMOND BC V6X 3X2 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   10/F, CARNAVON PLAZA, 20 CARNAVON  RD, TSIMSHATSUI, KOWLOON HK | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   10/F, CARNAVON PLAZA, 20 CARNAVON  RD, TSIMSHATSUI, KOWLOON HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | ORDER BY CHONG LEE LEE        REDACT        RICHMOND, B.C. V6X 1A8, CANADA        CAN P/P-QA419174 2015-07-23 | ORDER BY CHONG LEE LEE        REDACT        RICHMOND, B.C. V6X 1A8, CANADA        CAN P/P-QA419174 2015-07-23 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2012 | 12/18/2012 |
| AMOUNT | 5,406.00 | 11,585.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121          . | REDACTED          LIANGZHONG ZHOU          REDACTED DALLAS TX 75 248 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | LIANGZHONG ZHOU |
| ORG 3 ADD | 6901 GEARY BLVD          SAN FRANCISCO CA 94121          . | REDACTED          DALLAS TX 75 248 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | CITIBANK TEXAS NA          COMMERCIAL BRANCH      2800 SOUTH TEXAS AVENUE      BRYAN TX  77802 |
| ORG_BNK 1 ACCT | REDACTE | CITIBANK TEXAS NA |
| ORG_BNK 2 NAME | EAST WEST BANK | COMMERCIAL BRANCH |
| ORG_BNK 3 ADD | | 2800 SOUTH TEXAS AVENUE          BRYAN TX  77802 |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121          . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 12/18/2012 | 12/18/2012 |
| **AMOUNT** | 11,575.00 | 9,750.00 |
| **PAYMENT TYPE** | PC | FC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | WELLS FARGO NY INTL | BANK OF THE WEST |
| **DEBIT PARTY ADDRESS** | 11 PENN PLAZA 4TH FLOOR | 1450, TREAT BOULEVARD |
| **DEBIT PARTY ADDR 2** | | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | V |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED      ZHONG T HUANG      ZHONG LIANG HUANG      UNITED STATES | REDACT      QING HUA LI      JIE LIN      RED ACT      ALHAMBRA      CA 918014601 |
| **ORG 1 ACCT** | REDACTED | REDACT |
| **ORG 2 NAME** | ZHONG T HUANG | QING HUA LI |
| **ORG 3 ADD** | ZHONG LIANG HUANG      REDACTED      UNITED STATES | JIE LIN      REDACT      ALHAMBRA      CA 918014601 |
| **ORIGINATOR_BANK** | SOVEREIGN BANK OF NEW ENGLAND   WYOMISSING PENNSYLVANIA   PA | |
| **ORG_BNK 1 ACCT** | SOVEREIGN BANK OF NEW ENGLAND | |
| **ORG_BNK 2 NAME** | WYOMISSING PENNSYLVANIA      PA | |
| **ORG_BNK 3 ADD** | | |
| **BENEFICIARY** | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL      HONG KONG HONG KONG NONE      HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG KONG |
| **BEN 1 ACCT** | REDACTED | REDACTED |
| **BEN 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| **BEN 3 ADD** | NO 1 QUEENS RD, CENTRAL      HONG KONG HONG KONG NONE      HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | REDACT      QING HUA LI      JIE LIN      RED ACT      ALHAMBRA      CA 918014601 |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,717,BRIGHT WAT TO WER NO.33MON G KOK ROAD, KOWLOON, HK |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/18/2012 | 12/19/2012 |
| AMOUNT | 17,582.00 | 12,630.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        AVC GROUP INC        133 BOWERY 3FL NEW YORK, NY 10002 | REDACT        THE ROYAL BANK OF CANADA        NOSTRO ACCOUNTS ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON M5J 2J5 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | AVC GROUP INC | THE ROYAL BANK OF CANADA |
| ORG 3 ADD | 133 BOWERY 3FL        NEW YORK, NY 10002 | NOSTRO ACCOUNTS        ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON M5J 2J5 |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY | |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | |
| ORG_BNK 2 NAME | HEAD OFFICE | |
| ORG_BNK 3 ADD | FBD ACCOUNT        BROOKLYN, NEW YORK        NY | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   503 5/F SILVERCORD TOWER 2 30   CANTON ROAL TSIMSHATSUI KOWLOON HK | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | HSBC HONG KONG |
| BEN 3 ADD | 503 5/F SILVERCORD TOWER 2 30   CANTON ROAL TSIMSHATSUI KOWLOON HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/PHONBEN 0755-83231835 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT     4        ACTIVE GIFTWARE INC.        5541 SHERBROOKE STREET        VANCOUVER        BC V5W 3M7 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,30CANTON ROAD TSIMSHATSUI        KOWLOON HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/20/2012 | 12/20/2012 |
| AMOUNT | 11,087.00 | 11,087.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I 20121219001 | FOR THE P/I 20121219001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/20/2012 | 12/20/2012 |
| AMOUNT | 8,400.00 | 8,400.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JIAJIE SHEN | JIAJIE SHEN |
| DEBIT PARTY ADDRESS | REDACT | |
| DEBIT PARTY ADDR 2 | COLLEGE POINT NY 11356-1721 | COLLEGE POINT NY 11356-1721 |
| DEBIT PARTY ADDR 3 | COLLEGE POINT | COLLEGE POINT |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00074 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JIAJIE SHEN          REDACT<br>COLLEGE POINT NY 11356-1721     COLLEGE POINT | REDACT          JIAJIE SHEN          REDACT<br>COLLEGE POINT NY 11356-1721     COLLEGE POINT |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JIAJIE SHEN | JIAJIE SHEN |
| ORG 3 ADD | REDACT                    COLLEGE POINT NY 11356-1721     COLLEGE<br>POINT | REDACT                    COLLEGE POINT NY 11356-1721     COLLEGE<br>POINT |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F<br>BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG          518057 | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F<br>BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG          518057 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG<br>518057 | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG<br>518057 |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG |
| SENDER_BANK_CORRESP | JIMMY FROM NEW YORK | JIMMY FROM NEW YORK |
| RECEIVER_BANK_CORRESP | /BNF/NRI/          /ACC/PIB TRAN          //PRODUCT PURCHASE | /BNF/NRI/          /ACC/PIB TRAN          //PRODUCT PURCHASE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/20/2012 | 12/20/2012 |
| AMOUNT | 17,600.00 | 17,600.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2  NEW YORK NY 10002-7546        NEW YORK | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2  NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE/PI NO. 20121212-2 | INVOICE/PI NO. 20121212-2 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/21/2012 | 12/24/2012 |
| AMOUNT | 11,805.00 | 7,370.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HONGHUI CHEN BI XIAN MEI        RED | REDACT           CHM INT'L TRADING INC.          40 ALTAVISTA CT |
| | ALHAMBRA, CA 918013222 | STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | CHM INT'L TRADING INC. |
| ORG 3 ADD | REDACT          ALHAMBRA, CA 918013222 | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH      INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | | N.GATE BLOCK R2-AD,HI-TECH      INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPADS ORDERTEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/24/2012 | 12/24/2012 |
| AMOUNT | 5,600.00 | 5,600.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JOHNSON CHAU | JOHNSON CHAU |
| DEBIT PARTY ADDRESS | REDACT | |
| DEBIT PARTY ADDR 2 | OLD WESTBURY NY 11568-1544 | OLD WESTBURY NY 11568-1544 |
| DEBIT PARTY ADDR 3 | OLD WESTBURY | OLD WESTBURY |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00064 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            JOHNSON CHAU        REDACT<br>OLD WESTBURY NY 11568-1544    OLD WESTBURY | REDACT            JOHNSON CHAU        REDACT<br>OLD WESTBURY NY 11568-1544    OLD WESTBURY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JOHNSON CHAU | JOHNSON CHAU |
| ORG 3 ADD | REDACT            OLD WESTBURY NY 11568-1544    OLD WESTBURY | REDACT            OLD WESTBURY NY 11568-1544    OLD WESTBURY |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04<br>7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD        KOWLOON,<br>HONG KONG | REDACTED            CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04<br>7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD        KOWLOON,<br>HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD<br>KOWLOON, HONG KONG | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD<br>KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/PIB TRAN        //TV TOPBOX | /ACC/PIB TRAN        //TV TOPBOX |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/24/2012 | 12/26/2012 |
| AMOUNT | 7,790.00 | 11,590.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              STV SATELLITE CO.      REDACT       NEW YORK NY 100130000 | 101979270            TV PAD CENTER        3008 TARAVAL ST SAN FRANCISCO, CA 941162105 |
| ORG 1 ACCT | REDACT | 101979270 |
| ORG 2 NAME | STV SATELLITE CO. | TV PAD CENTER |
| ORG 3 ADD | REDACT              NEW YORK NY 100130000 | 3008 TARAVAL ST          SAN FRANCISCO, CA 941162105 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY      HK  LTD KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO. 1 QUEEN'S ROAD CENTRAL      HONG KONG  HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | NO. 1 QUEEN'S ROAD CENTRAL      HONG KONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PI 201212251 |
| RECEIVER_BANK_CORRESP | /ACC/HSBC         //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/27/2012 | 12/27/2012 |
| AMOUNT | 30.00 | 11,580.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        KA-LING LEUNG DBA GLOBAL MULTIMEDIA4703 COLISEUM WAY        OAKLAND, CA 946015007 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | KA-LING LEUNG DBA GLOBAL MULTIMEDIA |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 4703 COLISEUM WAY        OAKLAND, CA 946015007 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        ANZ NATIONAL BANK LIMITED (FORMERLY215-229, LAMBTON QUAY        WELLINGTON | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED 10F,CARNAVON PLAZA,        20 CARNAVON  RD        KOWLOON HONG KONG  CN |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | ANZ NATIONAL BANK LIMITED (FORMERLY | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | 215-229, LAMBTON QUAY        WELLINGTON | 10F,CARNAVON PLAZA,        20 CARNAVON  RD        KOWLOON HONG KONG  CN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | 100PC TVPAD ORDER |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 362345070 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT        KANG MINGYANG | |
| BENEFICIARY_BANK_SEQB | REDACT        ANZ NATIONAL BANK LIMITED (FORMERLY215-229, LAMBTON QUAY        WELLINGTON | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/27/2012 | 12/27/2012 |
| AMOUNT | 6,381.00 | 6,366.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| DEBIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| DEBIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        YAU YUN KWOK/YAU KAM HA        MRS YAU | REDACT        YAU YUN KWOK/YAU KAM HA        MRS YAU |
| | KAM HA        REDACT        THORNHILL        ON L3T5B9 | KAM HA        REDACT        THORNHILL        ON L3T5B9 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YAU YUN KWOK/YAU KAM HA | YAU YUN KWOK/YAU KAM HA |
| ORG 3 ADD | MRS YAU KAM HA        REDACT        THORNHILL        ON L3T5B9 | MRS YAU KAM HA        REDACT        THORNHILL        ON L3T5B9 |
| ORIGINATOR_BANK | REDACT        HSBC BANK CANADA-TREASURY SETTLEMNT3381 | REDACT        X        HSBC BANK CANADA-TREASURY SETTLEMNT3381 |
| | STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 | STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | HONG KONG | HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY (HK) LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/27/2012 | 12/28/2012 |
| AMOUNT | 11,585.00 | 10,529.59 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FACE ENTERTAINMENT LTD       6901 GEARY BLVD<br>SAN FRANCISCO CA 94121        . | REDACT              MR DUK HOAN LEE       REDACT<br>NEW MALDEN       SURREY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | MR DUK HOAN LEE |
| ORG 3 ADD | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . | REDACT              NEW MALDEN        SURREY |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACTED       HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE       LONDON |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION      8 CANADA SQUARE       LONDON |
| BENEFICIARY | REDACTED          HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG<br>KONG | REDACTED          CREATE NEW TECHNOLOGY HK LTD     NO 1 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG<br>HONG KONG | NO 1 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | KEYETEL DHOAN LEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT                NEW YORK<br>NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          FACE ENTERTAINMENT LTD       6901 GEARY BLVD<br>SAN FRANCISCO CA 94121        . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/28/2012 | 12/31/2012 |
| AMOUNT | 10,519.59 | 11,651.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR DUK HOAN LEE     REDACT        NEW MALDEN          SURREY | REDACTED         2257185 ONTARIO INC.          155 COPPARD AVE     MARKHAM ON CA L3S 3P1 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | MR DUK HOAN LEE | 2257185 ONTARIO INC. |
| ORG 3 ADD | REDACT          NEW MALDEN          SURREY | 155 COPPARD AVE          MARKHAM ON CA L3S 3P1 |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE          LONDON | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE          LONDON | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LTD          NO 1 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04, 7/F BRIGHT WAY TOWER,   NO.33 MONG KOK ROAD          HONG KONG HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NO 1 | UNIT 04, 7/F BRIGHT WAY TOWER,   NO.33 MONG KOK ROAD          HONG KONG HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | KEYETEL DHOAN LEE | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/31/2012 | 12/31/2012 |
| AMOUNT | 11,621.00 | 11,575.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00198 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        2257185 ONTARIO INC.        155 COPPARD AVE MARKHAM ON CA L3S 3P1 | REDACT        RED STAR INTERNET INC        7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487        BOCA RATON |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | 2257185 ONTARIO INC. | RED STAR INTERNET INC |
| ORG 3 ADD | 155 COPPARD AVE        MARKHAM ON CA L3S 3P1 | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487        BOCA RATON |
| ORIGINATOR_BANK | REDACT        REDACT   IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | REDACT   IMPERIAL BANK OF COMMERCE | |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04, 7/F BRIGHT WAY TOWER,   NO.33 MONG KOK ROAD        HONG KONG HK | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER,   NO.33 MONG KOK ROAD        HONG KONG HK | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/31/2012 | 12/31/2012 |
| AMOUNT | 11,575.00 | 23,165.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | RED STAR INTERNET INC | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | |
| DEBIT PARTY ADDR 3 | BOCA RATON | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        RED STAR INTERNET INC      7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487      BOCA RATON | REDACT                WALON INTERNATIONAL INC      1133 BROADWAY STE 310       NEW YORK, NY 100108189 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RED STAR INTERNET INC | WALON INTERNATIONAL INC |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487      BOCA RATON | 1133 BROADWAY STE 310       NEW YORK, NY 100108189 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUII KOWLOON HONGKONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/2/2013 | 1/2/2013 |
| AMOUNT | 8,000.00 | 10,990.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | CITIBANK NA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          JIA R CHEN          REDACTED NEW YORK NY 10002 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | JIA R CHEN |
| ORG 3 ADD | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACTED          NEW YORK NY 10002 |
| ORIGINATOR_BANK | | CITIBANK NA NY8D CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NY8D CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103    //HMRMON13600030 | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SUI FEN ZHANG          REDACT NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1212280004          TRADE          TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/2/2013 | 1/2/2013 |
| AMOUNT | 11,620.00 | 588.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SHIN JI HOON          REDACT<br>REDACT          JAYA   KEC JATIUWUNG TANGERANG | REDACTED          JIA R CHEN          REDACTED<br>NEW YORK NY 10002 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | SHIN JI HOON | JIA R CHEN |
| ORG 3 ADD | REDACT          REDACT          JAYA   KEC<br>JATIUWUNG TANGERANG | REDACTED          NEW YORK NY 10002 |
| ORIGINATOR_BANK | REDACT          WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA<br>STOCK EXCHANGE BUILDING,          JAKARTA | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR<br>ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM<br>1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN<br>ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | ROOM 1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN<br>ROAD,KOWWLOON. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60102254391000 //DD 01/02/13          /TELEBEN/ | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD<br>//HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SHIN JI HOON          REDACT<br>REDACT          JAYA   KEC JATIUWUNG TANGERANG | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/YR NO 1 QUEENS ROAD CENTRAL BR | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | . | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2013 | 1/3/2013 |
| AMOUNT | 11,560.00 | 3,700.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM | REDACT        BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN        AMSTERDAM | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /REC/COVER OUR DIRECT MT103    //HMRMON13600047 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM | REDACT        SUI FEN ZHANG        REDACT NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI. 20121219  DIMENSION | XX-1212280004        TRADE        TEL 0755 23805696 ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2013 | 1/3/2013 |
| AMOUNT | 13,200.00 | 13,200.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WATSING INC | WATSING INC |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | BROOKLYN | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00072 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE          WATSING INC          5105 8TH AVE<br>BROOKLYN NY 11220-2802          BROOKLYN | REDACTE          WATSING INC          5105 8TH AVE<br>BROOKLYN NY 11220-2802          BROOKLYN |
| ORG 1 ACCT | REDACTE | |
| ORG 2 NAME | WATSING INC | WATSING INC |
| ORG 3 ADD | 5105 8TH AVE          BROOKLYN NY 11220-2802          BROOKLYN | 5105 8TH AVE          BROOKLYN NY 11220-2802          BROOKLYN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO.): XX-1212270002 | PO NO.): XX-1212270002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2013 | 1/3/2013 |
| AMOUNT | 10,974.00 | 11,580.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | GREAT EASTERN BANK OF FLORIDA |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          PEI LAN ZENG          REDACT MARKHAM ON L3S 2W6          CANADA | REDACT          WING HING WOOD FURNISHING INC   2402 N 28 AVE HOLLWOOD FL 33020 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | PEI LAN ZENG | WING HING WOOD FURNISHING INC |
| ORG 3 ADD | REDACT .          MARKHAM ON L3S 2W6          CANADA | 2402 N 28 AVE          HOLLYWOOD FL 33020 |
| ORIGINATOR_BANK | REDACT          INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | |
| ORG_BNK 3 ADD | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED  13C NO 169 CASTLE PEAK RD.          TSUEN WAN, HONG KONG          TEL NO 86- 13510146981 | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   NORTH GATE, BLOCK R2A,          KE YUAN RD WEST, NAN SHAN DISTRICT SHENZHEN, GUANGDONG          CN |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.          TSUEN WAN, HONG KONG          TEL NO 86- 13510146981 | NORTH GATE, BLOCK R2A,          KE YUAN RD WEST, NAN SHAN DISTRICT SHENZHEN, GUANGDONG          CN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2013 | 1/3/2013 |
| AMOUNT | 9,267.00 | 11,588.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | SOVEREIGN BANK NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        STV SATELLITE CO.        REDACT NEW YORK NY 100130000 | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | REDACT        NEW YORK NY 100130000 | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | HK  LTD        KOWLOON, HONG KONG | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2013 | 1/3/2013 |
| AMOUNT | 11,553.00 | 11,588.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT              CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 45 BAILA BLVD          LAKEWOOD, NJ 08701-1492 | 45 BAILA BLVD          LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACT              SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | REDACT              SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | WILMINGTON | WILMINGTON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | . | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2013 | 1/3/2013 |
| AMOUNT | 4,440.00 | 4,440.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | SUNTRUST BANK ATLANTA | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | 1 PARK PLACE N.E. | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | P.O. BOX 4418 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | | MIAMI |
| CREDIT PARTY | SUNTRUST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MIAMI FL 33178-2416 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | MIAMI | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          Y S INTERNATL INC T/A      TRAVEL GALLERIA 8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | REDACT          Y S INTERNATL INC T/A      TRAVEL GALLERIA 8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | Y S INTERNATL INC T/A | Y S INTERNATL INC T/A |
| ORG 3 ADD | TRAVEL GALLERIA        8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | TRAVEL GALLERIA        8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 |
| ORIGINATOR_BANK | | REDACT          SUNTRUST BANK ATLANTA      1 PARK PLACE N.E. P.O. BOX 4418        ATLANTA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | | 1 PARK PLACE N.E.      P.O. BOX 4418        ATLANTA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK)LIMITED  UNIT 503 , 5F SILVERCORD TOWER 2  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK)LIMITED  UNIT 503 , 5F SILVERCORD TOWER 2  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LIMITED | CREATE NEW TECHNOLOGY (HK)LIMITED |
| BEN 3 ADD | UNIT 503 , 5F SILVERCORD TOWER 2  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG | UNIT 503 , 5F SILVERCORD TOWER 2  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2013 | 1/3/2013 |
| AMOUNT | 4,420.00 | 9,710.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SUNTRUST BANK | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | 1450, TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | |
| DEBIT PARTY ADDR 3 | MIAMI | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          Y S INTERNATL INC T/A     TRAVEL GALLERIA 8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | REDACT          QING HUA LI          JIE LIN          RED ALHAMBRA     CA 918014601                              ACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | Y S INTERNATL INC T/A | QING HUA LI |
| ORG 3 ADD | TRAVEL GALLERIA          8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | JIE LIN          REDACT          ALHAMBRA          CA 918014601 |
| ORIGINATOR_BANK | REDACT          SUNTRUST BANK ATLANTA          1 PARK PLACE N.E. P.O. BOX 4418          ATLANTA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.          P.O. BOX 4418          ATLANTA | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK)LIMITED  UNIT 503 , 5F SILVERCORD TOWER 2  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | 
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503 , 5F SILVERCORD TOWER 2  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          QING HUA LI          JIE LIN          RED ALHAMBRA     CA 918014601                              ACT |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED  UNIT 04,717 BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/4/2013 | 1/4/2013 |
| AMOUNT | 11,585.00 | 588.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WATSING INC |
| DEBIT PARTY ADDRESS | | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      LIANGZHONG ZHOU      REDACTED  DALLAS TX 75 248 | REDACTE      WATSING INC      5105 8TH AVE  BROOKLYN NY 11220-2802      BROOKLYN |
| ORG 1 ACCT | REDACTED | REDACTE |
| ORG 2 NAME | LIANGZHONG ZHOU | WATSING INC |
| ORG 3 ADD | REDACTED      DALLAS TX 75 248 | 5105 8TH AVE      BROOKLYN NY 11220-2802      BROOKLYN |
| ORIGINATOR_BANK | CITIBANK TEXAS NA      COMMERCIAL BRANCH      2800 SOUTH  TEXAS AVENUE      BRYAN TX  77802 | |
| ORG_BNK 1 ACCT | CITIBANK TEXAS NA | |
| ORG_BNK 2 NAME | COMMERCIAL BRANCH | |
| ORG_BNK 3 ADD | 2800 SOUTH TEXAS AVENUE      BRYAN TX  77802 | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PO NO.):XX-1212270002 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD  //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/4/2013 | 1/4/2013 |
| AMOUNT | 588.00 | 6,354.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WATSING INC | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | |
| DEBIT PARTY ADDR 3 | BROOKLYN | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00072 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE          WATSING INC          5105 8TH AVE BROOKLYN NY 11220-2802          BROOKLYN | REDACT          GEORGE THAI          REDACTED CHATSWORHT, CA 91311- |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | WATSING INC | GEORGE THAI |
| ORG 3 ADD | 5105 8TH AVE          BROOKLYN NY 11220-2802          BROOKLYN | REDACTED          CHATSWORTH, CA 91311- |
| ORIGINATOR_BANK | | FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO.):XX-1212270002 | |
| RECEIVER_BANK_CORRESP | | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT          FEDBEN CATHAY BANK          40-14/16 MAIN STREET          FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          GEORGE THAI          REDACTED CHATSWORHT, CA 91311- |
| ORIGINATOR_BANK_SEQB | | REDACT          FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED 503 5F SILVERCORD TOWER 2          30 CANTON RD TST KLN HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/01041334001 PI-201301031 PI-PI 2013010312 PI-PI  201301033 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0104L2LFCB1C000110          /INS/FEDBEN CATHAY BANK FLUSHING  ///,NY US |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/4/2013 | 1/7/2013 |
| AMOUNT | 11,580.00 | 4,320.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CITIBANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against person name.......... | |
| ORIGINATOR | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO        BOSTON, MA 02111- | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | REDACT | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | CHEETAH TRADING CO        REDACT        BOSTON, MA 02111- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACT        SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. |
| SENDER_BANK | REDACT        NEW YORK        NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        REDACT        CHEETAH TRADING CO        REDACT        BOSTON, MA 02111- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/7/2013 | 1/8/2013 |
| AMOUNT | 11,745.00 | 2,350.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG        REDACTED        UNITED STATES | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ZHONG T HUANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        UNITED STATES | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | SOVEREIGN BANK OF NEW ENGLAND        WYOMISSING PENNSYLVANIA        PA | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | SOVEREIGN BANK OF NEW ENGLAND | REDACTED |
| ORG_BNK 2 NAME | WYOMISSING PENNSYLVANIA        PA | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITEDNO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG | REDACT        SING TAO NEWSPAPERS(CANADA 1988) LT |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)  LIMITED | SING TAO NEWSPAPERS(CANADA 1988) LT |
| BEN 3 ADD | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS(CANADA 198//B) LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2013 | 1/8/2013 |
| AMOUNT | 2,325.00 | 1,260.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SING TAO NEWSPAPERS(CANADA 1988) LT | REDACT      UNITED TIMES PTY LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS(CANADA 1988) LT | UNITED TIMES PTY LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT      ST. GEORGE BANK LIMITED      LEVEL 11: SYDNEY |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | ST. GEORGE BANK LIMITED |
| BEN_BNK 3 ADD | | LEVEL 11:      SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS(CANADA 198//8) LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2013 | 1/8/2013 |
| AMOUNT | 1,228.00 | 2,400.00 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          UNITED TIMES PTY LTD | REDACT          HELEN HSUEH |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | UNITED TIMES PTY LTD | HELEN HSUEH |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACTED          ST. GEORGE BANK LIMITED          LEVEL 11: SYDNEY | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | ST. GEORGE BANK LIMITED | |
| BEN_BNK 3 ADD | LEVEL 11:          SYDNEY | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2013 | 1/8/2013 |
| AMOUNT | 6,048.00 | 7,849.86 |
| PAYMENT TYPE | FD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINATRUST BANK (USA) | BNP PARIBAS NEW YORK |
| CREDIT PARTY ADDRESS | | 919 3RD AVENUE 4TH FLOOR |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        WORLD JOURNAL LA, LLC | REDACT        BNP-PARIBAS SA (FORMERLY BANQUE NAT IVRY SUR SEINE |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WORLD JOURNAL LA, LLC | BNP-PARIBAS SA (FORMERLY BANQUE NAT |
| BEN 3 ADD | | IVRY SUR SEINE |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 008347325 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        GUANG HUA SARL |
| BENEFICIARY_BANK_SEQB | | REDACT        BNP-PARIBAS SA (FORMERLY BANQUE NAT IVRY SUR SEINE |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2013 | 1/8/2013 |
| AMOUNT | 1,518.00 | 11,610.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        JAMES YANG        REDACTED TAMUNING GUAM 96931 | REDACTED        JIA R CHEN        REDACTED NEW YORK NY 10002 |
| ORG 1 ACCT | REDACTE | REDACTED |
| ORG 2 NAME | JAMES YANG | JIA R CHEN |
| ORG 3 ADD | REDACTED        TAMUNING GUAM 96931 | REDACTED        NEW YORK NY 10002 |
| ORIGINATOR_BANK | REDACTED        COMMUNITY FIRST GUAM FCU HAGATNA | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | HAGATNA | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503, 5/F SILVERWOOD TOWER 2,  CANTON ROAD        TSIMSHATSUI KOWLOON, HONGKONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERWOOD TOWER 2,  CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | ROOM 1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2013 | 1/8/2013 |
| AMOUNT | 33,062.00 | 6,310.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        AVC GROUP INC        133 BOWERY 3FL NEW YORK, NY 10002 | REDACT        BEE LIN TEY        PETER K. TSUI REDACT        PLANO TX  75094 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | AVC GROUP INC | BEE LIN TEY |
| ORG 3 ADD | 133 BOWERY 3FL        NEW YORK, NY 10002 | PETER K. TSUI        REDACT        PLANO TX  75094 |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY | REDACT        TEXAS FIRST NATIONAL BANK HOUSTON |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | REDACT |
| ORG_BNK 2 NAME | HEAD OFFICE | TEXAS FIRST NATIONAL BANK |
| ORG_BNK 3 ADD | FBD ACCOUNT        BROOKLYN, NEW YORK        NY | HOUSTON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO.1 QUEEN'S ROAD CENTRAL        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG | NO.1 QUEEN'S ROAD CENTRAL        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | /RFB/201300816200003 |
| RECEIVER_BANK_CORRESP | /BNF/PHONBEN 0755-83512851 | REDACTED |
| SENDER_BANK | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN        NY   USA | REDACT        STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/9/2013 | 1/9/2013 |
| AMOUNT | 2,703.00 | 2,678.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        OMEGA NEWS GROUP LIMITED | REDACT        OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/9/2013 | 1/9/2013 |
| AMOUNT | 6,415.00 | 9,830.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | THE ROYAL BANK OF SCOTLAND N.V. | CITIBANK NA |
| DEBIT PARTY ADDRESS | 499 WASHINGTON BLVD 11TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        RBS CITIZENS, NA        1 CITIZENS PLAZA PROVIDENCE, RHODE ISLAND        02903-1339 | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RBS CITIZENS, NA | CHM INT'L TRADING INC. |
| ORG 3 ADD | 1 CITIZENS PLAZA        PROVIDENCE, RHODE ISLAND        02903-1339 | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | 80 TVPADS ORDERTEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | COVER OF OUR DIRECT MT103 PO | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        MARIANNE H S CHOI        KWONG HON CHAN REDACT        BRAINTREE        MA 021848239 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  20 CARCARNARVON ROAD        KOWLOON HONG KONG CENTRAL        HONG KONG | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/10/2013 | 1/10/2013 |
| AMOUNT | 1,419.00 | 1,399.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANCA POPOLARE DI MILANO | BANCA POPOLARE DI MILANO |
| DEBIT PARTY ADDRESS | PIAZZA F MEDA 4 | PIAZZA F MEDA 4 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30072 | 30902 |
| COUNTRY_CODE | IT | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED                    S . D ITALIA SRL        VIA F.BORROMEO 2       00020017 RHO - MI | REDACTED                    S . D ITALIA SRL        VIA F.BORROMEO 2       00020017 RHO - MI |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | S . D ITALIA SRL | S . D ITALIA SRL |
| ORG 3 ADD | VIA F.BORROMEO 2        00020017 RHO - MI | VIA F.BORROMEO 2        00020017 RHO - MI |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO:XX-1301080008 | PO:XX-1301080008 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/10/2013 | 1/10/2013 |
| AMOUNT | 22,000.00 | 1,623.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | KOOKMIN BANK SEOUL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | FOREIGN OP CENTE |
| DEBIT PARTY ADDR 2 | | 9-1 2 KA NAMDAEMUN-RO |
| DEBIT PARTY ADDR 3 | | JUNG-GU |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       THE ROYAL BANK OF CANADA      NOSTRO ACCOUNTS ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON M5J 2J5 | REDACTED       HAN SANG PYO      REDACTED S EOUL SOUTH KOREA |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | THE ROYAL BANK OF CANADA | HAN SANG PYO |
| ORG 3 ADD | NOSTRO ACCOUNTS       ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON M5J 2J5 | REDACTED       S EOUL SOUTH KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE       1 QUEEN'S ROAD CENTRAL       HONG KONG HONG KONG | REDACTED       CREATE NEW TECHNOLOGY(HK) LIMITED  TEL:0755-83231835 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | RATION LIMITED, THE       1 QUEEN'S ROAD CENTRAL       HONG KONG HONG KONG | TEL:0755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED       ACTIVE GIFTWARE INC.       5541 SHERBROOKE STREET       VANCOUVER       BC V5W 3M7 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,30CANTON ROAD TSIMSHATSUI       KOWLOON HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/10/2013 | 1/10/2013 |
| AMOUNT | 1,623.00 | 11,570.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | KOOKMIN BANK SEOUL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | FOREIGN OP CENTE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | 9-1 2 KA NAMDAEMUN-RO | |
| DEBIT PARTY ADDR 3 | JUNG-GU | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HAN SANG PYO        REDACT        S EOUL SOUTH KOREA | REDACTED        YAN BIAN        REDACTED        CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | HAN SANG PYO | YAN BIAN |
| ORG 3 ADD | REDACT        S EOUL SOUTH KOREA | REDACTED        CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  TEL:0755-83231835 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | TEL:0755-83231835 | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/11/2013 | 1/11/2013 |
| AMOUNT | 10,436.19 | 10,461.19 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      MR DUK HOAN LEE | REDACT      MR DUK HOAN LEE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/11/2013 | 1/11/2013 |
| AMOUNT | 1,000.00 | 37,795.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         THE ROYAL BANK OF CANADA        NOSTRO ACCOUNTS ROYAL BANK PLAZA STH FL N TWR   TORONTO ON M5J 2J5 | REDACT         M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | THE ROYAL BANK OF CANADA | M / A WONG HOLDINGS PTY LTD |
| ORG 3 ADD | NOSTRO ACCOUNTS        ROYAL BANK PLAZA STH FL N TWR   TORONTO ON M5J 2J5 | A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 |
| ORIGINATOR_BANK | | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACT        HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE        1 QUEEN'S ROAD CENTRAL        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | HSBC HONG KONG |
| BEN 3 ADD | RATION LIMITED, THE        1 QUEEN'S ROAD CENTRAL        HONG KONG   HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F5011063528300 //DD 01/10/13        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        ACTIVE GIFTWARE INC.        5541 SHERBROOKE STREET        VANCOUVER        BC V5W 3M7 | REDACT         M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY ( REDACT    UNIT 503, 5/F SILVERCORD TOWER 2,30CANTON ROAD TSIMSHATSUI        KOWLOON HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD 075S82077971221 |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | TVPAD AUSTRALIA ANDY WONG |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/ HK004 1 QUE EN'S RD CENTRAL, //HONGKONG |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/11/2013 | 1/11/2013 |
| AMOUNT | 1,562.70 | 1,594.70 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SAMEWAY | REDACT          SAMEWAY |
| BEN 1 ACCT | | |
| BEN 2 NAME | SAMEWAY | SAMEWAY |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACTED          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY | REDACTED          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| BEN_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY | WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/11/2013 | 1/14/2013 |
| AMOUNT | 1,054.70 | 6,131.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        JIN FENG LI        REDACT PHILADELPHIA PA 19124 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | JIN FENG LI |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        PHILADELPHIA PA 19124 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ASIAN BANK |
| ORG_BNK 1 ACCT | REDACTED | ASIAN BANK |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 3 ADD | DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 011376970 | /REC/NO.1 QUEEN S ROAD CENTRAL,  H//ONG KONG |
| SENDER_BANK | | ASIAN BANK        PHILADELPHIA, PENNSLYVANIA  PA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT        QUEENSLAND ASIAN BUSINESS WEEKLY | |
| BENEFICIARY_BANK_SEQB | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/14/2013 | 1/14/2013 |
| AMOUNT | 2,989.00 | 19,985.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.     REDACT   NEW YORK NY 100130000 | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD   SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | 6901 GEARY BLVD     SAN FRANCISCO CA 94121     . |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACTE |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | EAST WEST BANK |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY     HK  LTD   KOWLOON, HONG KONG | REDACTED          HSBC HONG KONG     GENERAL   REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG   KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG   HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | |
| SENDER_BANK | | REDACT          NEW YORK   NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD   SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2013 | 1/15/2013 |
| AMOUNT | 9,000.00 | 14,145.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | CITIBANK NA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACTED        LIANGZHONG ZHOU        REDACTED DALLAS TX 75 248 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | LIANGZHONG ZHOU |
| ORG 3 ADD | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACTED        DALLAS TX 75 248 |
| ORIGINATOR_BANK | | CITIBANK TEXAS NA        COMMERCIAL BRANCH        2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 |
| ORG_BNK 1 ACCT | | CITIBANK TEXAS NA |
| ORG_BNK 2 NAME | | COMMERCIAL BRANCH |
| ORG_BNK 3 ADD | | 2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103    //HMRMON13600336 | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | CITIBANK TEXAS NA        COMMERCIAL BRANCH        2800 SOUTH TEXAS AVENUE        BRYAN TX  77802 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        SUI FEN ZHANG        REDACT NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1301140003        FAMILY EXPENSES        TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2013 | 1/16/2013 |
| AMOUNT | 10,974.00 | 9,000.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MIFI INC.        C7-4300 STEELES AVE. EAST,    MARKHAM, ON, CANADA L3R 0Y5        CANADA | REDACT        BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,    MARKHAM, ON, CANADA L3R 0Y5    CANADA | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | |
| ORG_BNK 3 ADD | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86-13510146981 | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.    TSUEN WAN, HONG KONG        TEL NO 86-13510146981 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /REC/COVER OUR DIRECT MT103    //HMRMON13600359 |
| SENDER_BANK | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SUI FEN ZHANG        REDACT NORTH EPPING NSW 2121 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | XX-1301140003        TRADE        TEL 0755 23805696 ID 004 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/16/2013 | 1/16/2013 |
| AMOUNT | 14,109.00 | 14,250.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | SOVEREIGN BANK NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        TAK KIN CHAN        REDACT KARRINYUP WA 6018        AUSTRALIA | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TAK KIN CHAN | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | REDACT        KARRINYUP WA 6018        AUSTRALIA | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | BANKWEST A DIVISION OF COMMONWEALTHBANK OF AUSTRALIA        300 MURRAY STREET        PERTH, 6000 WESTERN AUSTRALIA | |
| ORG_BNK 1 ACCT | BANKWEST A DIVISION OF COMMONWEALTH | |
| ORG_BNK 2 NAME | BANK OF AUSTRALIA | |
| ORG_BNK 3 ADD | 300 MURRAY STREET        PERTH, 6000 WESTERN AUSTRALIA | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103        REFERENCE FTS1301154656700,        LESS FEES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        TAK KIN CHAN        REDACT KARRINYUP WA 6018        AUSTRALIA | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HONG KONG   LIMITED BLOCK 10B JINFENG OFFICE BLDG NO  1001. SHANGBU SOUTH ROAD. CHINA. | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | RAYMOND RETURNING LOAN | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/16/2013 | 1/16/2013 |
| AMOUNT | 14,250.00 | 14,215.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACT        SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | REDACT        SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | WILMINGTON | WILMINGTON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2013 | 1/17/2013 |
| AMOUNT | 9,000.00 | 7,678.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET         SYDNEY, N.S.W. 2000         AUSTRALIA | REDACT         NIKLAS MAN         REDACT   214 63 MALMO |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | NIKLAS MAN |
| ORG 3 ADD | 39-41 YORK STREET         SYDNEY, N.S.W. 2000         AUSTRALIA | REDACT         214 63 MALMO |
| ORIGINATOR_BANK | | REDAC         SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN RA8         10640 STOCKHOLM, SWEDEN |
| ORG_BNK 1 ACCT | | REDAC |
| ORG_BNK 2 NAME | | SKANDINAVISKA ENSKILDA BANKEN - |
| ORG_BNK 3 ADD | | SWEDEN         RA8         10640 STOCKHOLM, SWEDEN |
| BENEFICIARY | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG KONG | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103    //HMRMON13600395 | IN COVER OF DIRECT MT103         REFERENCE FTS1301151530700         PLEASE PAY IN FULL |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         SUI FEN ZHANG         REDACT NORTH EPPING NSW 2121 | REDACT         NIKLAS MAN         REDACT 214 63 MALMO |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED  (FAX): 0755-82079384         TVPAD |
| BENEFICIARY_BANK_SEQB | | NO.1 QUEENS ROAD CENTRAL,HONG KONG |
| SENDER_BANK_CORRESP_SEQB | IBANK REMIT         TRADE         TEL 0755 23805696         ID 004 | NIKLAS MAN         REDACT         21235 MALMOE SWEDEN |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2013 | 1/17/2013 |
| AMOUNT | 7,490.00 | 33,090.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WATSING INC |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HONGHUI CHEN BI XIAN MEI        RED REDACT        ALHAMBRA, CA 918013222 | REDACTE        WATSING INC        5105 8TH AVE BROOKLYN NY 11220-2802        BROOKLYN |
| ORG 1 ACCT | REDACTED | REDACTE |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | WATSING INC |
| ORG 3 ADD | REDACT        ALHAMBRA, CA 918013222 | 5105 8TH AVE        BROOKLYN NY 11220-2802        BROOKLYN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK)LIMITED  UNIT 04 7/F BRIGHT WAY TOWER NO 33 MONG KOK RD        KOWLOON  HK | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 04 7/F BRIGHT WAY TOWER NO 33 MONG KOK RD        KOWLOON HK | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | XX-1301140008 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2013 | 1/17/2013 |
| AMOUNT | 33,090.00 | 12,100.00 |
| PAYMENT TYPE | DD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WATSING INC | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | 135, LOS ROBLES AVE N. |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | |
| DEBIT PARTY ADDR 3 | BROOKLYN | |
| CREDIT PARTY | HSBC HONG KONG | EAST WEST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 9300 FLAIR DR FL 4 |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | EL MONTE CA 91731-2802 |
| CREDIT PARTY ADDR 3 | | EL MONTE |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00072 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE          WATSING INC          5105 8TH AVE  BROOKLYN NY 11220-2802          BROOKLYN | REDACTED          HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI          REDACTED          BALWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACTE | REDACTED |
| ORG 2 NAME | WATSING INC | HENDA INTERNATIONAL TRADING IN |
| ORG 3 ADD | 5105 8TH AVE          BROOKLYN NY 11220-2802          BROOKLYN | DBA HENGDA INTERNATIONAL TRADI          REDACTED  BALWIN PARK, CA 91706- |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | HONG KONG          HONG KONG |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG          GENERAL  REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG  HONG KONG |
| SENDER_BANK_CORRESP | XX-1301140008 | PO NO-SPOA20130115001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2013 | 1/17/2013 |
| AMOUNT | 12,075.00 | 12,100.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | EL MONTE | EL MONTE |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- | REDACTED        HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HENDA INTERNATIONAL TRADING IN | HENDA INTERNATIONAL TRADING IN |
| ORG 3 ADD | DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- | DBA HENGDA INTERNATIONAL TRADI        REDACTED        BALWIN PARK, CA 91706- |
| ORIGINATOR_BANK | REDACTED        EAST WEST BANK        135, LOS ROBLES AVE N. PASADENA | REDACTED        EAST WEST BANK        135, LOS ROBLES AVE N. PASADENA |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | EAST WEST BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                PASADENA | 135, LOS ROBLES AVE N.                PASADENA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO-SPOA20130115001 | PO NO-SPOA20130115001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2013 | 1/17/2013 |
| AMOUNT | 18,474.00 | 7,000.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 1450, TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MIFI INC.        C7-4300 STEELES AVE. EAST,   MARKHAM, ON, CANADA L3R 0Y5        CANADA | REDACT        QING HUA LI        JIE LIN        RED ACT ALHAMBRA      CA 918014601 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | QING HUA LI |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,        MARKHAM, ON, CANADA L3R 0Y5        CANADA | JIE LIN        REDACT        ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | |
| ORG_BNK 3 ADD | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86-13510146981 | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86-13510146981 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        QING HUA LI        JIE LIN        RED ACT ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/18/2013 | 1/18/2013 |
| AMOUNT | 9,000.00 | 4,331.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          1/KIM SUNG SOO          REDACT MIDAH RIA                    REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | OF CHINA (AUSTRALIA) LTD. | 1/KIM SUNG SOO |
| ORG 3 ADD | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT     KUALA LUMPUR |
| ORIGINATOR_BANK | | REDACT          AFFIN BANK BERHAD          14TH FLOOR, MENARA AFFIN          80 JALAN RAJA CHULAN          KUALA LUMPUR 50200 MALAYSIA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | | 14TH FLOOR, MENARA AFFIN          80 JALAN RAJA CHULAN          KUALA LUMPUR 50200 MALAYSIA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103     //HMRMON13600423 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SUI FEN ZHANG          REDACT NORTH EPPING NSW 2121 | REDACT          1/KIM SUNG SOO          2/16-13-3 JALAN MIDAH RIA          REDACT          REDACT |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XK-1301140003          TRADE          TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/18/2013 | 1/18/2013 |
| AMOUNT | 6,935.00 | 6,935.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        Y K NG        REDACT     ,<br>WILLENHALL    WEST MIDLANDS, WV13 3JG | REDACT        Y K NG        REDACT     ,<br>WILLENHALL    WEST MIDLANDS, WV13 3JG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | Y K NG | Y K NG |
| ORG 3 ADD | REDACT   RIVE, WILLENHALL   WEST MIDLANDS, WV13 3JG | REDACT      , WILLENHALL   WEST MIDLANDS, WV13 3JG |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | REDACTED        HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY | REDACTED        CREATE NEW TECHNOLOGY |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | MANON NG PO 1301110010 | MANON NG PO 1301110010 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/18/2013 | 1/18/2013 |
| AMOUNT | 6,170.00 | 6,170.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 CANADA UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MR NGAU CHEUNG  MRS QIYING PENG C  PACIFIC RESTAURANT, 58        GEORGE STREET, MANCHESTER, M1 4HF | REDACT    0          MR NGAU CHEUNG  MRS QIYING PENG C  PACIFIC RESTAURANT, 58        GEORGE STREET, MANCHESTER, M1 4HF |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR NGAU CHEUNG  MRS QIYING PENG C | MR NGAU CHEUNG  MRS QIYING PENG C |
| ORG 3 ADD | PACIFIC RESTAURANT, 58        GEORGE STREET, MANCHESTER, M1 4HF | PACIFIC RESTAURANT, 58        GEORGE STREET, MANCHESTER, M1 4HF |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING  INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING  INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | QUICK AS POSSIBLE | QUICK AS POSSIBLE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/18/2013 | 1/18/2013 |
| AMOUNT | 12,110.00 | 12,110.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/O NUMBER XK1301170003 | FOR THE P/O NUMBER XK1301170003 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/18/2013 | 1/18/2013 |
| AMOUNT | 6,370.00 | 6,370.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANCO CONTINENTAL S.A.E.C.A. | BANCO CONTINENTAL S.A.E.C.A. |
| DEBIT PARTY ADDRESS | ESTRELLA 621 C/15 DE AGOSTA | ESTRELLA 621 C/15 DE AGOSTA |
| DEBIT PARTY ADDR 2 | ASUNCION PARAGUAY | ASUNCION PARAGUAY |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30069 | 30902 |
| COUNTRY_CODE | PY | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SEUNG CHAN CHANG        ADD:BATTILANA 1937 C/SANTO DOMINGO ASUNCION ,PARAGUAY | REDACT        SEUNG CHAN CHANG        ADD:BATTILANA 1937 C/SANTO DOMINGO ASUNCION ,PARAGUAY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | SEUNG CHAN CHANG | SEUNG CHAN CHANG |
| ORG 3 ADD | ADD:BATTILANA 1937 C/SANTO DOMINGO ASUNCION ,PARAGUAY | ADD:BATTILANA 1937 C/SANTO DOMINGO ASUNCION ,PARAGUAY |
| ORIGINATOR_BANK | REDACT        BANCO CONTINENTAL S.A.E.C.A.   ESTRELLA 621 C/15 DE AGOSTA     ASUNCION PARAGUAY | REDACT        BANCO CONTINENTAL S.A.E.C.A.   ESTRELLA 621 C/15 DE AGOSTA     ASUNCION PARAGUAY |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANCO CONTINENTAL S.A.E.C.A. | BANCO CONTINENTAL S.A.E.C.A. |
| ORG_BNK 3 ADD | ESTRELLA 621 C/15 DE AGOSTA     ASUNCION PARAGUAY | ESTRELLA 621 C/15 DE AGOSTA     ASUNCION PARAGUAY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | /INV/S/PROFORMA INVOICE - COMPRA  //DE ACCESORIOS PARA COMPUTADORAS //PERSONAL | /INV/S/PROFORMA INVOICE - COMPRA  //DE ACCESORIOS PARA COMPUTADORAS //PERSONAL |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 2,360.00 | 6,122.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | CITIBANK NA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET         SYDNEY, N.S.W. 2000         AUSTRALIA | REDACT         2332059 ONTARIO LTD.         134 PEMBERTON AVE TORONTO, ON, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | 2332059 ONTARIO LTD. |
| ORG 3 ADD | 39-41 YORK STREET         SYDNEY, N.S.W. 2000         AUSTRALIA | 134 PEMBERTON AVE         TORONTO, ON, CA |
| ORIGINATOR_BANK | | REDACT         TORONTO-DOMINION BANK, THE   TORONTO DOMINION TOWER:         TORONTO |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | | TORONTO   REDACT         TORONTO |
| BENEFICIARY | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG HONG KONG | REDACTED         CREATE NEW TECHNOLOGY LIMITED   UN503 5/F SILVERCORD 30 CANTON RD  TSIMSHATSUI KOWLOON, HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | UN503 5/F SILVERCORD 30 CANTON RD  TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK | | HONG KONG AND SHANGHAI BANK CORP   NUMBER ONE QUEEN'S ROAD CENTRAL   HONG KONG, HK |
| BEN_BNK 1 ACCT | | HONG KONG AND SHANGHAI BANK CORP |
| BEN_BNK 2 NAME | | NUMBER ONE QUEEN'S ROAD CENTRAL |
| BEN_BNK 3 ADD | | HONG KONG, HK |
| SENDER_BANK_CORRESP | | PAYMENT FOR INVOICE NO. 20130121002 |
| RECEIVER_BANK_CORRESP | /REC/COVER OUR DIRECT MT103      //HMRMON13600480 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         SUI FEN ZHANG         REDACT NORTH EPPING NSW 2121 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-1301140003         TRADE         TEL 0755 23805696 ID 004 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 239.00 | 239.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HANA BANK | HANA BANK |
| DEBIT PARTY ADDRESS | G.P.O BOX 276 | G.P.O BOX 276 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KEE BONG PAEK         REDACT   SEOUL KOREA | REDACT          KEE BONG PAEK         REDACT   SEOUL KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KEE BONG PAEK | KEE BONG PAEK |
| ORG 3 ADD | REDACT         SEOUL KOREA | REDACT         SEOUL KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 1,500.00 | 290.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | ING BANK N.V. | ING BANK N.V. |
| BEN 3 ADD | FINANCIAL PLAZA:        AMSTERDAM | FINANCIAL PLAZA:        AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 022485848 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 022484674 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | REDACT        MARTIN | REDACT        C. M. LEUNG |
| BENEFICIARY_BANK_SEQB | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 4,220.00 | 4,220.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MR ZHUOZHENG XU        REDACT        REDACT        LONDON | REDACT        MR ZHUOZHENG XU        REDACT        REDACT        LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR ZHUOZHENG XU | MR ZHUOZHENG XU |
| ORG 3 ADD | REDACT        REDACT        LONDON | REDACT        REDACT        LONDON |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER        30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER        30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER        30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER        30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO  20130123 | PO  20130123 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 10,119.00 | 10,119.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MINERVA SYNERGY LLC          387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | REDACT          MINERVA SYNERGY LLC          387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 9,224.00 | 10,974.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MEI WAN LAU        REDACT MARKHAM, ON, CANADA   L3R 8G4 | REDACT        MEI WAN LAU        REDACT MARKHAM, ON, CANADA   L3R 8G4 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MEI WAN LAU | MEI WAN LAU |
| ORG 3 ADD | REDACT , MARKHAM, ON, CANADA   L3R 8G4 | REDACT   MARKHAM, ON, CANADA   L3R 8G4 |
| ORIGINATOR_BANK | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | REDACT        INDUSTRIAL AND COMMERCIAL BANK  OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | INDUSTRIAL AND COMMERCIAL BANK |
| ORG_BNK 3 ADD | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   GUANG DONG SHENG,SHEN ZHEN SHI,NAN SHAN QU,XE YUAN DA DAO,XI GAO XIN GONG YE CUN,XU NI DA XUE,CHINA | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   GUANG DONG SHENG,SHEN ZHEN SHI,NAN SHAN QU,XE YUAN DA DAO,XI GAO XIN GONG YE CUN,XU NI DA XUE,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GUANG DONG SHENG,SHEN ZHEN SHI,NAN SHAN QU,XE YUAN DA DAO,XI GAO XIN  GONG YE CUN,XU NI DA XUE,CHINA | GUANG DONG SHENG,SHEN ZHEN SHI,NAN SHAN QU,XE YUAN DA DAO,XI GAO XIN  GONG YE CUN,XU NI DA XUE,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL NO. 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 6,335.00 | 280.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF THE WEST | PNC BANK, OHIO |
| DEBIT PARTY ADDRESS | 1450, TREAT BOULEVARD | 1900 EAST 9TH STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | PNC BANK N A |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | FEDROUTE ACCOUNT |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | TWO PNC PLAZA |
| CREDIT PARTY ADDR 3 | | 620 LIBERTY AVENUE |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          QING HUA LI          JIE LIN          RED ACT          ALHAMBRA          CA 918014601 | REDACT          WEI LUM          REDACT          CHICAGO          IL 60608 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | QING HUA LI | WEI LUM |
| ORG 3 ADD | JIE LIN          REDACT          ALHAMBRA          CA 918014601 | REDACT          CHICAGO          IL 60608 |
| ORIGINATOR_BANK | | PNC BANK NA          PITTSBURGH PA USA          OFFICER COST CENTER PCS . |
| ORG_BNK 1 ACCT | | PNC BANK NA |
| ORG_BNK 2 NAME | | PITTSBURGH PA USA |
| ORG_BNK 3 ADD | | OFFICER COST CENTER PCS . |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO.1 QUEEN'S ROAD CENTRAL          HONG KONG, CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG          HONG KONG | NO.1 QUEEN'S ROAD CENTRAL          HONG KONG, CHINA |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG          HONG KONG |
| SENDER_BANK_CORRESP | | ADDITIONAL FUNDS TO OUR PYMT DATED01/08/13 ORIGINAL AMT 45,410.66 HKDMIR:130108PNCCUS33AXXX9900321768 |
| RECEIVER_BANK_CORRESP | | CONV FEE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          QING HUA LI          JIE LIN          REDACT          ALHAMBRA          CA 918014601 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/22/2013 |
| AMOUNT | 280.00 | 280.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | PNC BANK N A | PNC BANK N A |
| DEBIT PARTY ADDRESS | FEDROUTE ACCOUNT | FEDROUTE ACCOUNT |
| DEBIT PARTY ADDR 2 | TWO PNC PLAZA | TWO PNC PLAZA |
| DEBIT PARTY ADDR 3 | 620 LIBERTY AVENUE | 620 LIBERTY AVENUE |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT  6          WEI LUM          REDACT<br>CHICAGO          IL 60608 | REDACT          WEI LUM          REDACT<br>CHICAGO          IL 60608 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WEI LUM | WEI LUM |
| ORG 3 ADD | REDACT          CHICAGO          IL 60608 | REDACT          CHICAGO          IL 60608 |
| ORIGINATOR_BANK | PNC BANK NA          PITTSBURGH PA USA          OFFICER COST CENTER<br>PCS . | PNC BANK NA          PITTSBURGH PA USA          OFFICER COST CENTER<br>PCS . |
| ORG_BNK 1 ACCT | PNC BANK NA | PNC BANK NA |
| ORG_BNK 2 NAME | PITTSBURGH PA USA | PITTSBURGH PA USA |
| ORG_BNK 3 ADD | OFFICER COST CENTER PCS . | OFFICER COST CENTER PCS . |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO.1<br>QUEENS ROAD CENTRAL          HONG KONG, CHINA | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO.1<br>QUEENS ROAD CENTRAL          HONG KONG, CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NO.1 QUEENS ROAD CENTRAL      HONG KONG, CHINA | NO.1 QUEENS ROAD CENTRAL      HONG KONG, CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ADDITIONAL FUNDS TO OUR PYMT DATED01/08/13 ORIGINAL AMT 45,410.66<br>HKDMIR:130108PNCCUS33AXXX9900321768 | ADDITIONAL FUNDS TO OUR PYMT DATED01/08/13 ORIGINAL AMT 45,410.66<br>HKDMIR:130108PNCCUS33AXXX9900321768 |
| RECEIVER_BANK_CORRESP | /ACC/CONV FEE          ///INS/F041000124 PNC BANK, OHIO | /ACC/CONV FEE          ///INS/F041000124 PNC BANK, OHIO |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2013 | 1/23/2013 |
| AMOUNT | 28,160.00 | 14,550.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG        UNITED STATES | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ZHONG T HUANG | ABN AMRO BANK N.V. |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        UNITED STATES | 10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORIGINATOR_BANK | SOVEREIGN BANK OF NEW ENGLAND   WYOMISSING PENNSYLVANIA     PA | |
| ORG_BNK 1 ACCT | SOVEREIGN BANK OF NEW ENGLAND | |
| ORG_BNK 2 NAME | WYOMISSING PENNSYLVANIA        PA | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | SOVEREIGN BANK OF NEW ENGLAND        WYOMISSING        PA   USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | NL87ABNA049445B143        1/DE HEER Y. ZHANG H/O        1/NOTE2 2/WAGENSTRAAT 149        3/NL/2512 AV 'S-GRAVENHAGE |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO.1 QUEEN'S ROAD CENTRAL HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | FOR 1 BUTCH TVPAD2 M233 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/23/2013 | 1/23/2013 |
| AMOUNT | 180.00 | 525.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address versus company | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLER.LAAN        AMSTERDAM | REDACTED        ECR INTERNATIONAL USA INC        8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 10, GUSTAV MAHLER.LAAN        AMSTERDAM | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR THE BAL OF INV. XX-1301170003 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | NL71ABNA0606561234        1/DE HEER T.O. GONG EN/OF        1/MW. HU SWEE LING        2/HEKBOOTSTRAAT 24-B        3/NL/3028 XK ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  R2-A NORTH GATE, HIGH TECHNOLOGY INKEYUAN ROAD,NANSHAN AREA,SHENZEN, CHINA | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PO NO.XX-1301180001,SAMPLE TV PAD2B | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/23/2013 | 1/23/2013 |
| AMOUNT | 525.00 | 14,185.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | ELMHURST | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC          8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST | REDACT          XI WEN CHEN          REDACT TORONTO ON CA M4M 3HS |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | XI WEN CHEN |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST | REDACT          TORONTO ON CA M4M 3HS |
| ORIGINATOR_BANK | | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.  UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,          KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04, 7/F BRIGHT WAY TOWER     NO.33 MONG KOK ROAD          MONG KOK ROAD HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,          KOWLOON, HK. | UNIT 04, 7/F BRIGHT WAY TOWER   NO.33 MONG KOK ROAD          MONG KOK ROAD HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE BAL OF INV. XX-1301170003 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/23/2013 | 1/23/2013 |
| AMOUNT | 14,215.00 | 28,100.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        XI WEN CHEN        REDACT<br>TORONTO ON CA M4M 3H5 | REDACT        WALON INTERNATIONAL INC     1133 BROADWAY<br>STE 310        NEW YORK, NY 100108189 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XI WEN CHEN | WALON INTERNATIONAL INC |
| ORG 3 ADD | REDACT        TORONTO ON CA M4M 3H5 | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON<br>M5E 1G4 | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,<br>7/F BRIGHT WAY TOWER    NO.33 MONG KOK  ROAD        MONG KOK ROAD<br>HK | REDACTED        CREATE NEW TECHNOLOGY LIMITED |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER    NO.33 MONG KOK  ROAD        MONG<br>KOK ROAD HK | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/23/2013 | 1/24/2013 |
| AMOUNT | 14,785.00 | 6,091.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | ABN AMRO BANK N.V. |
| ORG 3 ADD | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . | 10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | REDACTED        1/J. LI        2/ROUSSEAUSTRAAT 28 3/NL/7323 GP APELDOORN |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACTED |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INVOICE/PI 20130120 TVPAD M121S |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2013 | 1/24/2013 |
| AMOUNT | 44,000.00 | 44,035.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | NATIONAL AUSTRALIA BANK LTD | NATIONAL AUSTRALIA BANK LTD |
| DEBIT PARTY ADDRESS | 500 BOURKE STREET | 500 BOURKE STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | GLOBALCOM INDUSTRIES PTY LTD..........PLS ADV//KGK | GLOBALCOM INDUSTRIES PTY LTD..........PLS ADV//KGK |
| ORIGINATOR | REDACT       GLOBALCOM INDUSTRIES PTY LTD     A3 27-29 FARIOLA STREET     SILVERWATER 2128       AUSTRALIA | REDACT       GLOBALCOM INDUSTRIES PTY LTD     A3 27-29 FARIOLA STREET     SILVERWATER 2128       AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GLOBALCOM INDUSTRIES PTY LTD | GLOBALCOM INDUSTRIES PTY LTD |
| ORG 3 ADD | A3 27-29 FARIOLA STREET       SILVERWATER 2128       AUSTRALIA | A3 27-29 FARIOLA STREET       SILVERWATER 2128       AUSTRALIA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE, BLOCK R2-A,VIRTUAL UNI PARK HI-TECH INDUST PARK, KE YUAN  RD WEST, NAN SHAN DIST, SHEN ZHEN | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE, BLOCK R2-A,VIRTUAL UNI PARK HI-TECH INDUST PARK, KE YUAN  RD WEST, NAN SHAN DIST, SHEN ZHEN |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NORTH GATE, BLOCK R2-A,VIRTUAL UNI PARK HI-TECH INDUST PARK, KE YUAN RD WEST, NAN SHAN DIST, SHEN ZHEN | NORTH GATE, BLOCK R2-A,VIRTUAL UNI PARK HI-TECH INDUST PARK, KE YUAN RD WEST, NAN SHAN DIST, SHEN ZHEN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DO NOT CONVERT TO HKD       PAYMENT INVOICE NO: XX-130118005 | DO NOT CONVERT TO HKD       PAYMENT INVOICE NO: XX-130118005 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2013 | 1/24/2013 |
| AMOUNT | 195.00 | 21,845.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          QUOSS PTY LTD ACN 102309802     3/24 VORE ST SILVERWATER NSW 2128  AU | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2 NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | QUOSS PTY LTD ACN 102309802 | JA-DE TRADING CORP |
| ORG 3 ADD | 3/24 VORE ST SILVERWATER NSW 2128  AU | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | REDAC          AUSTRALIA AND NEW ZEALAND     BANKING GROUP LIMITED          570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA | |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | AUSTRALIA AND NEW ZEALAND | |
| ORG_BNK 3 ADD | BANKING GROUP LIMITED          570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE/PI NO. 201301230001 PART A |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 0863400024FS | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          QUOSS PTY LTD ACN 102309802     3/24 VORE ST SILVERWATER NSW 2128  AU | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FROM DANNY CHA TRADE | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2013 | 1/24/2013 |
| AMOUNT | 21,845.00 | 42,426.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JA-DE TRADING CORP | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | NEW YORK | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against Company name......... |
| ORIGINATOR | REDACT         JA-DE TRADING CORP       291 CHERRY ST APT A2  NEW YORK NY 10002-7546       NEW YORK | REDACT         RED STAR INTERNET INC       7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487       BOCA RATON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | RED STAR INTERNET INC |
| ORG 3 ADD | 291 CHERRY ST APT A2       NEW YORK NY 10002-7546       NEW YORK | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487       BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI       KOWLOON, HONG KONG | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE/PI NO. 201301230001 PART A | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2013 | 1/24/2013 |
| AMOUNT | 42,426.00 | 9,150.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | JOHNSON CHAU |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | REDACTED |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | OLD WESTBURY NY 11568-1544 |
| DEBIT PARTY ADDR 3 | BOCA RATON | OLD WESTBURY |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 0019B | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against Company name.......... | fm7, fm8, fm4 12/24/2012-rh |
| ORIGINATOR | REDACT          RED STAR INTERNET INC          7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487      BOCA RATON | REDACTED          JOHNSON CHAU          REDACTED   OLD WESTBURY NY 11568-1544      OLD WESTBURY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RED STAR INTERNET INC | JOHNSON CHAU |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487      BOCA RATON | REDACT          OLD WESTBURY NY 11568-1544      OLD WESTBURY |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/PIB TRAN          //SETTOP BOX |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2013 | 1/24/2013 |
| AMOUNT | 9,150.00 | 21,153.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JOHNSON CHAU | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | REDACT | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | OLD WESTBURY NY 11568-1544 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | OLD WESTBURY | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00064 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | fm7, fm8, fm4 12/24/2012-rh | |
| ORIGINATOR | REDACT          JOHNSON CHAU        REDACT<br>OLD WESTBURY NY 11568-1544     OLD WESTBURY | REDACT          COLLECTION OF BEAUTY LLC     76 N PAUAHI ST<br>HONOLULU HI 96817           HONOLULU HI 96817 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JOHNSON CHAU | COLLECTION OF BEAUTY LLC |
| ORG 3 ADD | REDACT          OLD WESTBURY NY 11568-1544     OLD WESTBURY | 76 N PAUAHI ST           HONOLULU HI 96817         HONOLULU HI 96817 |
| ORIGINATOR_BANK | | REDACT          BANK OF HAWAII     P.O. BOX 2900<br>HONOLULU |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | BANK OF HAWAII |
| ORG_BNK 3 ADD | | P.O. BOX 2900                 HONOLULU |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04<br>7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD         KOWLOON,<br>HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD<br>KOWLOON, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/PIB TRAN       //SETTOP BOX | PLEASE NOTIFYCREDITACCOUNT OFBENEFICIARY |
| SENDER_BANK | | REDACT                              NEW YORK<br>NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          COLLECTION OF BEAUTY LLC     76 N PAUAHI ST<br>HONOLULU HI 96817           HONOLULU HI 96817 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   HONG<br>KONG HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/000900838 |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR BANK OF HAWAII J//ERSEY CITY, NJ 07311 USA<br>/REC/PLEASE NOTIFYCREDITACCOUNT OFB//ENEFICIARY |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2013 | 1/25/2013 |
| AMOUNT | 8,570.00 | 3,984.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT        FENG LIN        REDACT PHILADELPHIA PA 19107 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INT'L TRADING INC. | FENG LIN |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT        PHILADELPHIA PA 19107 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | ASIAN BANK |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | ASIAN BANK |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TVPAD2 ORDERTEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | /REC/NO.1 QUEEN S ROAD CENTRAL,  H//ONGKONG |
| SENDER_BANK | | ASIAN BANK        PHILADELPHIA, PENNSLYVANIA  PA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/25/2013 | 1/28/2013 |
| AMOUNT | 2,922.00 | 40,490.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT     LINHUI YANG     REDACT | REDACTED     YAN BIAN     REDACTED |
| | PHILADELPHIA PA 19124 | CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | LINHUI YANG | YAN BIAN |
| ORG 3 ADD | REDACT          PHILADELPHIA PA 19124 | REDACTED          CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | ASIAN BANK | |
| ORG_BNK 1 ACCT | ASIAN BANK | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED     CREATE NEW TECHNOLOGY HK  LIMITED | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | SHIP TO ADDRESS: 15783 E ORCHARDPL, CENTENNIAL, CO 80016 |
| RECEIVER_BANK_CORRESP | /REC/NO.1 QUEEN S ROAD CENTRAL,  H//ONGKONG | |
| SENDER_BANK | ASIAN BANK          PHILADELPHIA, PENNSLYVANIA  PA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/29/2013 | 1/29/2013 |
| AMOUNT | 1,368.84 | 229.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          SPARKASSE ESSEN          REDACT ESSEN |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | SPARKASSE ESSEN |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          ESSEN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          RABOBANK NEDERLAND          18, CROESELAAN UTRECHT | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | RABOBANK NEDERLAND | HSBC HONG KONG |
| BEN 3 ADD | 18, CROESELAAN          UTRECHT | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 029315619 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          1/KIM IN BOK          REDACT |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG KONG | WELADED1DIN |
| BENEFICIARY_SEQB | REDACT          ASIANNEWS BIV | REDACTED          CREATE NEW TECHNOLOGY (LIMITED)   NORTH GATE, BLOCK R2-A, HI-TECH   INDUSTRIAL PARK, KE YUAN ROAD WEST NANSHAN DISTRICT, SHENZHEN, CHINA |
| BENEFICIARY_BANK_SEQB | REDACT          RABOBANK NEDERLAND          18, CROESELAAN UTRECHT | |
| SENDER_BANK_CORRESP_SEQB | | GESCHENK KAUFEN          K201301130203S093048          SET TOP BOX M1215 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 1/29/2013 | 1/29/2013 |
| **AMOUNT** | 1,850.70 | 10,426.00 |
| **PAYMENT TYPE** | PD | PC |
| **DEBIT / CREDIT** | DR | CR |
| **TID** | | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG | JPMORGAN CHASE BANK |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| | | |
| **CANCEL REASON** | | |
| | | |
| **ORIGINATOR** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT   2        WALON INTERNATIONAL INC        1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| **ORG 1 ACCT** | REDACTED | REDACT |
| **ORG 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | WALON INTERNATIONAL INC |
| **ORG 3 ADD** | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| | | |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| **ORG_BNK 1 ACCT** | REDACTED | |
| **ORG_BNK 2 NAME** | HSBC HONG KONG | |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| | | |
| **BENEFICIARY** | REDACT        DEUTSCHE POSTBANK AG        242, ECKENHEIMER LANDSTRASSE        FRANKFURT AM MAIN | REDACTED        CREATE NEW TECHNOLOGY LIMITED |
| **BEN 1 ACCT** | REDACT | REDACTED |
| **BEN 2 NAME** | DEUTSCHE POSTBANK AG | CREATE NEW TECHNOLOGY LIMITED |
| **BEN 3 ADD** | 242, ECKENHEIMER LANDSTRASSE        FRANKFURT AM MAIN | |
| | | |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| | | |
| **SENDER_BANK_CORRESP** | | |
| | | |
| **RECEIVER_BANK_CORRESP** | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 029380334 | |
| | | |
| **SENDER_BANK** | | |
| | | |
| **INTERMEDIARY_BANK** | | |
| | | |
| **ORIGINATOR_SEQB** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| **ORIGINATOR_BANK_SEQB** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| **BENEFICIARY_SEQB** | DE52500100060675411603        XIU HAITAO | |
| **BENEFICIARY_BANK_SEQB** | REDACT        DEUTSCHE POSTBANK AG        242, ECKENHEIMER LANDSTRASSE        FRANKFURT AM MAIN | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/29/2013 | 1/29/2013 |
| AMOUNT | 150.00 | 16,592.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          NIKLAS MAN          REDACT          214 63 MALMO | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | NIKLAS MAN | JA-DE TRADING CORP |
| ORG 3 ADD | REDACT          214 63 MALMO | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | REDAC          SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN          RA8          10640 STOCKHOLM, SWEDEN | |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | SKANDINAVISKA ENSKILDA BANKEN - | |
| ORG_BNK 3 ADD | SWEDEN          RA8          10640 STOCKHOLM, SWEDEN | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  TVPAD | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | TVPAD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | NIKLAS MANFUXGATAN 1721235 MALMOESWEDEN | INVOICE/PI NO. 201301240001 |
| RECEIVER_BANK_CORRESP | /ACC/NO.1 QUEENS ROAD CENTRAL,HONG //KONG /ACC/BENE INFO CONTD: //(FAX): 0755-82079384          PLEASE PAY IN FULL | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/29/2013 | 1/29/2013 |
| AMOUNT | 16,592.00 | 11,923.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | CITIBANK NA |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2   NEW YORK NY 10002-7546          NEW YORK | REDACT          STV SATELLITE CO.          REDACT   NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | STV SATELLITE CO. |
| ORG 3 ADD | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK | REDACT          NEW YORK NY 100130000 |
| ORIGINATOR_BANK | | CITIBANK NA NYBO CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR  ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBO CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY          HK  LTD  KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI  KOWLOON, HONG KONG | HK  LTD          KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE/PI NO. 201301240001 | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC          //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2013 | 1/30/2013 |
| AMOUNT | 7,215.00 | 2,465.84 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BOFU WANG        REDACT<br>MONT ALBERT NORTH VIC        3129 AUSTRALIA | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | BOFU WANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        MONT ALBERT NORTH VIC        3129 AUSTRALIA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET        SYDNEY NSW 2000 | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | HSBC HONG KONG |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  1 QUEENS ROAD CENTRAL        HONG KONG        HONG KONG | REDACT        OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | 1 QUEENS ROAD CENTRAL        HONG KONG        HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | T 13751155462 TRADE PAYMENT 50 SETS TVPAD M233 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2013 | 1/30/2013 |
| AMOUNT | 2,490.84 | 4,385.00 |
| PAYMENT TYPE | DO | DO |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | CANADIAN IMPERIAL BANK OF COMMERCE |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | TORONTO FCPC ACCOUNT |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | ATTN EXTERNAL SERVICES MANAGEMENT |
| CREDIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      OMEGA NEWS GROUP LIMITED | REDACT      GLOBAL CHINESE PRESS INC. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | GLOBAL CHINESE PRESS INC. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT      TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:      TORONTO |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | TORONTO-DOMINION BANK, THE |
| BEN_BNK 3 ADD | | TORONTO DOMINION TOWER:      TORONTO |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2013 | 1/30/2013 |
| AMOUNT | 4,360.00 | 7,400.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CANADIAN IMPERIAL BANK OF COMMERCE | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | TORONTO FCPC ACCOUNT | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        HOMEPOINT ENTERPRISES INC.        UNIT 1010-4500 KINGSWAY        BURNABY, BC, CA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HOMEPOINT ENTERPRISES INC. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | UNIT 1010-4500 KINGSWAY        BURNABY, BC, CA |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACT        GLOBAL CHINESE PRESS INC. | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  10/F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | GLOBAL CHINESE PRESS INC. | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | | 10/F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BENEFICIARY_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEEN'S ROAD CENTRAL HONG KONG, HK |
| BEN_BNK 1 ACCT | REDACT | THE HONG KONG AND SHANGHAI BKG CORP |
| BEN_BNK 2 NAME | TORONTO-DOMINION BANK, THE | NO.1 QUEEN'S ROAD CENTRAL |
| BEN_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | HONG KONG, HK |
| SENDER_BANK_CORRESP | | PURCHASE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2013 | 1/30/2013 |
| AMOUNT | 192.50 | 192.50 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JP MORGAN CHASE BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 59TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          HONDA FCU          JAMES CHUNG                  REDACTED            CULVER CITY CA 90230 | REDACTED          HONDA FCU          JAMES CHUNG                  REDACTED            CULVER CITY CA 90230 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HONDA FCU | HONDA FCU |
| ORG 3 ADD | JAMES CHUNG            REDACTED            CULVER CITY CA 90230 | JAMES CHUNG            REDACTED            CULVER CITY CA 90230 |
| ORIGINATOR_BANK | CATALYST CORPORATE | CATALYST CORPORATE |
| ORG_BNK 1 ACCT | CATALYST CORPORATE | CATALYST CORPORATE |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   UNITE 04 7/F BRIGHTWAY TOWER NO33  MONGKOK ROAD KOWIOON HK | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   UNITE 04 7/F BRIGHTWAY TOWER NO33  MONGKOK ROAD KOWIOON HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNITE 04 7/F BRIGHTWAY TOWER NO33  MONGKOK ROAD KOWIOON HK | UNITE 04 7/F BRIGHTWAY TOWER NO33  MONGKOK ROAD KOWIOON HK |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | REF: JAMES CHUNG | REF: JAMES CHUNG |
| RECEIVER_BANK_CORRESP | /BNF/NO 1 QUEENS ROAD CENTRAL HONGK//ONG | /BNF/NO 1 QUEENS ROAD CENTRAL HONGK//ONG          /INS/C0002 JPMORGAN CHASE BANK |
| SENDER_BANK | REDACTED          CATALYST CORPORATE FEDERAL CREDIT  UNION BENE D BY CHIPS FED ACCOUNT  6801 PARKWOOD BLVD          PLANO TX 75024-7198 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2013 | 1/31/2013 |
| AMOUNT | 192.50 | 3,305.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        HONDA FCU        JAMES CHUNG REDACTED        CULVER CITY CA 90230 | REDACTED        MR DANNY KIM        REDACT STRATHFIELD        NSW 2135 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HONDA FCU | MR DANNY KIM |
| ORG 3 ADD | JAMES CHUNG        REDACTED        CULVER CITY CA 90230 | REDACT        STRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK | CATALYST CORPORATE | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | CATALYST CORPORATE | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  UNITE 04 7/F BRIGHTWAY TOWER NO33  MONGKOK ROAD KOWIOON HK | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNITE 04 7/F BRIGHTWAY TOWER NO33  MONGKOK ROAD KOWIOON HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | REF: JAMES CHUNG | |
| RECEIVER_BANK_CORRESP | /BNF/NO 1 QUEENS ROAD CENTRAL HONGK//ONG        /INS/C0002 JPMORGAN CHASE BANK | /BNF/CVR DIRECT PO F5013062237I000 //DD 01/30/13        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        MR DANNY KIM        REDACT STRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HOBICOM AUSTRALIA AMOUNT USD 3330 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/31/2013 | 1/31/2013 |
| AMOUNT | 712.50 | 3,360.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | CITIBANK NA |
| CREDIT PARTY ADDRESS | | |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | NOT A MATCH | |
| ORIGINATOR | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTE         VISTA IP LAW GROUP LLP | REDACTE         SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 1 ACCT | REDACTE | REDACTE |
| BEN 2 NAME | VISTA IP LAW GROUP LLP | SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/31/2013 | 1/31/2013 |
| AMOUNT | 6,048.00 | 2,400.00 |
| PAYMENT TYPE | FD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINATRUST BANK (USA) | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      WORLD JOURNAL LA,LLC | REDACTED      HELEN HSUEH |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | WORLD JOURNAL LA,LLC | HELEN HSUEH |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/31/2013 | 1/31/2013 |
| AMOUNT | 2,325.00 | 2,350.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       SING TAO NEWSPAPERS (CANADA 1988) L | REDACT       SING TAO NEWSPAPERS (CANADA 1988) L |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) L | SING TAO NEWSPAPERS (CANADA 1988) L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/31/2013 | 1/31/2013 |
| AMOUNT | 1,246.00 | 1,214.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          UNITED TIMES PTY LTD | REDACT          UNITED TIMES PTY LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | UNITED TIMES PTY LTD | UNITED TIMES PTY LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          ST. GEORGE BANK LIMITED          LEVEL 11: SYDNEY | REDACT          ST. GEORGE BANK LIMITED          LEVEL 11: SYDNEY |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | ST. GEORGE BANK LIMITED | ST. GEORGE BANK LIMITED |
| BEN_BNK 3 ADD | LEVEL 11:          SYDNEY | LEVEL 11:          SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/31/2013 | 1/31/2013 |
| AMOUNT | 1,569.90 | 1,537.90 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDAC        SAMEWAY MAGAZINE | REDAC        SAMEWAY MAGAZINE |
| BEN 1 ACCT | REDAC | REDAC |
| BEN 2 NAME | SAMEWAY MAGAZINE | SAMEWAY MAGAZINE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| BEN_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/31/2013 | 1/31/2013 |
| AMOUNT | 13,565.00 | 8,000.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BNP PARIBAS NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 919 3RD AVENUE 4TH FLOOR |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        TVPAD CENTER INC DBA TV PAD CENTER 3008 TARAVAL ST        SAN FRANCISCO, CA 941162105 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | TVPAD CENTER INC DBA TV PAD CENTER | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 3008 TARAVAL ST        SAN FRANCISCO, CA 941162105 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO. 1 QUEEN'S ROAD CENTRAL        HONG KONG HK | REDACT        BNP-PARIBAS SA (FORMERLY BANQUE NAT IVRY SUR SEINE |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | BNP-PARIBAS SA (FORMERLY BANQUE NAT |
| BEN 3 ADD | NO. 1 QUEEN'S ROAD CENTRAL        HONG KONG  HK | IVRY SUR SEINE |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 031372830 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        GUANG HUA SARL |
| BENEFICIARY_BANK_SEQB | | REDACT        BNP-PARIBAS SA (FORMERLY BANQUE NAT IVRY SUR SEINE |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | . | |
| TRANSACTION DATE | 1/31/2013 | 1/31/2013 |
| AMOUNT | 13,110.00 | 6,148.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF THE WEST | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 1450, TREAT BOULEVARD | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         QING HUA LI         JIE LIN         RED ACT         ALHAMBRA         CA 918014601 | REDACT         ELECTRONIC LAND INC         163-15 NORTHERN BLVD 1FL         FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | QING HUA LI | ELECTRONIC LAND INC |
| ORG 3 ADD | JIE LIN         REDACT         ALHAMBRA         CA 918014601 | 163-15 NORTHERN BLVD 1FL         FLUSHING, NY 11358 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG         HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         QING HUA LI         JIE LIN         RED ACT         ALHAMBRA         CA 918014601 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/1/2013 | 2/1/2013 |
| AMOUNT | 6,350.00 | 6,350.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MEDIA4TAKEAWAY LTD        12, FRANCIS STREET, WOLVERHAMPTON  WV1 4RN | REDACT        MEDIA4TAKEAWAY LTD        12, FRANCIS STREET, WOLVERHAMPTON  WV1 4RN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MEDIA4TAKEAWAY LTD | MEDIA4TAKEAWAY LTD |
| ORG 3 ADD | 12, FRANCIS STREET, WOLVERHAMPTON  WV1 4RN | 12, FRANCIS STREET, WOLVERHAMPTON  WV1 4RN |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON | INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | REDACT        PO NO XK 1302010001 | REDACT        PO NO XK 1302010001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2013 | 2/4/2013 |
| AMOUNT | 14,740.00 | 14,247.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        RAYMOND TAM        REDACT SAN FRANCISC O CA94124 | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | RAYMOND TAM | MINERVA SYNERGY LLC |
| ORG 3 ADD | REDACT        SAN FRANCISC O CA94124 | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | CR TRADING CO. | |
| ORG_BNK 1 ACCT | CR TRADING CO. | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LTD | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE 2.01E+9 | |
| RECEIVER_BANK_CORRESP | /ACC/HONK KONG AND SHANGHAI BANKING//HONG KONG | |
| SENDER_BANK | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2013 | 2/4/2013 |
| AMOUNT | 14,247.00 | 12,680.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 387 GRAND ST K2006 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MINERVA SYNERGY LLC     387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | REDACT          K & Y CAR ACCESSORIES     22 BROOK ST QUINCY MA 02170          UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | K & Y CAR ACCESSORIES |
| ORG 3 ADD | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | 22 BROOK ST          QUINCY MA 02170          UNITED STATES |
| ORIGINATOR_BANK | | SOVEREIGN BANK OF NEW ENGLAND     WYOMISSING PENNSYLVANIA          PA |
| ORG_BNK 1 ACCT | | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | | WYOMISSING PENNSYLVANIA          PA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL          HONG KONG HONG KONG NONE          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | NO 1 QUEENS RD, CENTRAL          HONG KONG HONG KONG NONE          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2013 | 2/4/2013 |
| AMOUNT | 24,460.00 | 6,759.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WALON INTERNATIONAL INC        1133 BROADWAY STE 310        NEW YORK, NY 100108189 | REDACT        GEORGE THAI        REDACTED CHATSWORTH, CA 91311- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | GEORGE THAI |
| ORG 3 ADD | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 | REDACTED        CHATSWORTH, CA 91311- |
| ORIGINATOR_BANK | | FEDBEN CATHAY BANK        777 NORTH BROADWAY        LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY LIMITED | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT        FEDBEN CATHAY BANK        40-14/16 MAIN STREET        FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GEORGE THAI        REDACTED CHATSWORTH, CA 91311- |
| ORIGINATOR_BANK_SEQB | | REDACT        FEDBEN CATHAY BANK        777 NORTH BROADWAY        LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED 503 5F SILVERCORD TOWER 2        30 CANTON RD TST KLN HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/02041334004 PI-201302051    /201302052/2013002053 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0204L2LFCB1C000247        /INS/FEDBEN CATHAY BANK FLUSHING  ///,NY US |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2013 | 2/4/2013 |
| AMOUNT | 16,592.00 | 16,592.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               JA-DE TRADING CORP          291 CHERRY ST APT A2 NEW YORK NY 10002-7546          NEW YORK | REDACT               JA-DE TRADING CORP          291 CHERRY ST APT A2 NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED               CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG | REDACTED               CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOIC/PI NO. 201301310001 | INVOIC/PI NO. 201301310001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2013 | 2/4/2013 |
| AMOUNT | 12,915.00 | 8,680.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | EAST WEST BANK |
| DEBIT PARTY ADDRESS | | 135, LOS ROBLES AVE N. |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | EAST WEST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 9300 FLAIR DR FL 4 |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | EL MONTE CA 91731-2802 |
| CREDIT PARTY ADDR 3 | | EL MONTE |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WEI YEM LUM        REDACT<br>CHICAGO IL 6 0608 | REDACT        ANTON INTERNATIONAL INC.    4802 LITTLE JOHN<br>ST SUITE A    BALDWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WEI YEM LUM | ANTON INTERNATIONAL INC. |
| ORG 3 ADD | REDACT        CHICAGO IL 6 0608 | 4802 LITTLE JOHN ST SUITE A    BALDWIN PARK, CA 91706- |
| ORIGINATOR_BANK | CITIBANK ILLINOIS FSB        1 S DEARBORN ST        CHICAGO, IL  60603 | |
| ORG_BNK 1 ACCT | CITIBANK ILLINOIS FSB | |
| ORG_BNK 2 NAME | 1 S DEARBORN ST | |
| ORG_BNK 3 ADD | CHICAGO, IL  60603 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED NO.1<br>QUEEN'S ROAD CENTRAL        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED<br>HONG KONG        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL        HONG KONG | HONG KONG        HONG KONG |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG |
| SENDER_BANK_CORRESP | WEI YEM LUMXX-1301280003 | SPOA20130214001 |
| RECEIVER_BANK_CORRESP | /ACC/THE HONGKONG AND SHANGHAI BANK//HONGKONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2013 | 2/4/2013 |
| AMOUNT | 8,655.00 | 8,680.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | EL MONTE | EL MONTE |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           ANTON INTERNATIONAL INC.      4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- | REDACT           ANTON INTERNATIONAL INC.      4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ANTON INTERNATIONAL INC. | ANTON INTERNATIONAL INC. |
| ORG 3 ADD | 4802 LITTLE JOHN ST SUITE A    BALDWIN PARK, CA 91706- | 4802 LITTLE JOHN ST SUITE A    BALDWIN PARK, CA 91706- |
| ORIGINATOR_BANK | REDACTED          EAST WEST BANK        135, LOS ROBLES AVE N.   PASADENA | REDACTED          EAST WEST BANK        135, LOS ROBLES AVE N.   PASADENA |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | EAST WEST BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                PASADENA | 135, LOS ROBLES AVE N.                PASADENA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG        HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SPOA20130214001 | SPOA20130214001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2013 | 2/5/2013 |
| AMOUNT | 33,032.00 | 130.00 |
| PAYMENT TYPE | FC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        AVC GROUP INC        133 BOWERY 3FL NEW YORK, NY 10002 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | AVC GROUP INC | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 133 BOWERY 3FL        NEW YORK, NY 10002 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | REDACTED |
| ORG_BNK 2 NAME | HEAD OFFICE | HSBC HONG KONG |
| ORG_BNK 3 ADD | FBD ACCOUNT        BROOKLYN, NEW YORK        NY | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   UNIT 04 7/F BRIGHT WAY TOWER NO.33 MONG KOK ROAD KOWLOON HK | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | ING BANK N.V. |
| BEN 3 ADD | UNIT 04 7/F BRIGHT WAY TOWER NO.33 MONG KOK ROAD KOWLOON HK | FINANCIAL PLAZA:        AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/PHONBEN 0755-83231835 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 036334756 |
| SENDER_BANK | FIRST AMERICAN INTERNATIONAL BANK BROOKLYN        NY   USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | NL33INGB0004208062        C. M. LEUNG |
| BENEFICIARY_BANK_SEQB | | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/5/2013 | 2/5/2013 |
| AMOUNT | 7,325.00 | 204.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | Not a match |
| ORIGINATOR | REDACT         MR SANG CHA         REDACT<br>NORTH PARRAMATTA 2151 | REDACT         KIM CHEOL MIN         REDACT<br>BURNABY BC V3J 0A5.         TEL 604-396-1073 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR SANG CHA | KIM CHEOL MIN |
| ORG 3 ADD | REDACT         NORTH PARRAMATTA 2151 | REDACT         BURNABY BC V3J 0A5.         TEL 604-396-1073 |
| ORIGINATOR_BANK | REDACTED         WESTPAC BANKING CORPORATION         WESTPAC PLACE, LEVEL 1:         275, KENT STREET         SYDNEY | KOREA EXCHANGE BANK OF CANADA   MADISON CENTRE SUITE 1101         4950 YONGE STREET         TORONTO, CANADA M2N 6K1 |
| ORG_BNK 1 ACCT | REDACTED | KOREA EXCHANGE BANK OF CANADA |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | MADISON CENTRE SUITE 1101 |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:         275, KENT STREET         SYDNEY | 4950 YONGE STREET         TORONTO, CANADA M2N 6K1 |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG  HONG KONG | REDACTED         CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503 5F SILVERCORD TOWER 2 30  CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG HONG KONG | UNIT 503 5F SILVERCORD TOWER 2 30  CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50204574635000 //DD 02/04/13         /TELEBEN/ | /ACC/FC BANK CODE 004 //NO.1 QUEENSROAD CENTRAL HK /BNF/TEL 0755-8323 1835         LESS FEES |
| SENDER_BANK | REDACTED         WESTPAC BANKING CORPORATION         HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         MR SANG CHA         REDACT<br>NORTH PARRAMATTA 2151 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED<br>REDACT | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/6/2013 | 2/6/2013 |
| AMOUNT | 12,799.00 | 1,678.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | 60 WALL STREET | |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | NOT A MATCH | |
| ORIGINATOR | REDACTED        MW C W CHONG-CHOW        DESERTOSINGEL 45 2909PA CAPELLE AD YSSEL | REDACTED        JAMES YANG        REDACTED TAM GU 96931 |
| ORG 1 ACCT | REDACTED | REDACTE |
| ORG 2 NAME | MW C W CHONG-CHOW | JAMES YANG |
| ORG 3 ADD | DESERTOSINGEL 45        2909PA CAPELLE AD YSSEL | REDACTED        TAM GU 96931 |
| ORIGINATOR_BANK | REDACT        ING BANK NETHERLAND N V        HAAKSBERGWEG 4 1101 BX AMSTERDAM OL07A NETHERLANDS | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | ING BANK NETHERLAND N V | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | HAAKSBERGWEG 4        1101 BX AMSTERDAM OL07A NETHERLANDS | HAGATNA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD        TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        MW C W CHONG-CHOW        DESERTOSINGEL 45 2909PA CAPELLE AD YSSEL | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD    FLAT 704 7/F BRIGHT WAY TOWER 33  HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | INVOICE 20130202 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/13/2013 | 2/14/2013 |
| AMOUNT | 17,980.00 | 13,680.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT           K & Y CAR ACCESSORIES        22 BROOK ST QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INT'L TRADING INC. | K & Y CAR ACCESSORIES |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 30 PIECES TVPADS 1100 PIECES TVPADS 2TEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | |
| SENDER_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/19/2013 | 2/19/2013 |
| AMOUNT | 13,655.00 | 6,750.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.          REDACT   NEW YORK NY 100130000 | REDACT          KA-LING LEUNG DBA GLOBAL MULTIMEDIA4703   COLISEUM WAY          OAKLAND, CA 946015007 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | KA-LING LEUNG DBA GLOBAL MULTIMEDIA |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | 4703 COLISEUM WAY          OAKLAND, CA 946015007 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR   ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          HK  LTD   KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED   10F,CARNAVON PLAZA,          20 CARNAVON  RD          KOWLOON HONG   KONG  CN |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | 10F,CARNAVON PLAZA,          20 CARNAVON  RD          KOWLOON HONG   KONG  CN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ORDER OF 50 TVPAD2 |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/19/2013 | 2/19/2013 |
| AMOUNT | 220.00 | 2,800.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       WU CHING CHIN       REDACT KINMEN COUNTY  TAIWAN | REDACT       GEORGE THAI       REDACTED CHATSWORHT, CA 91311- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WU CHING CHIN | GEORGE THAI |
| ORG 3 ADD | REDACT   KINMEN COUNTY  TAIWAN | REDACTED       CHATSWORHT, CA 91311- |
| ORIGINATOR_BANK | REDACT       THE CHANG HWA COMMERCIAL BANK   PO BOX 672 TAIPEI, TAIWAN | REDACT       CATHAY BANK LOS ANGELES |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | THE CHANG HWA COMMERCIAL BANK | CATHAY BANK |
| ORG_BNK 3 ADD | PO BOX 672       TAIPEI, TAIWAN | LOS ANGELES |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 8734600050J5 | |
| SENDER_BANK | | REDACT       STANCHART NEW YORK MTRANS       INTRANET SYSTEM       NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT   0       WU CHING CHIN       REDACT KINMEN COUNTY  TAIWAN | REDACT       GEORGE THAI       REDACTED CHATSWORHT, CA 91311- |
| ORIGINATOR_BANK_SEQB | REDACT | REDACT       FEDBEN CATHAY BANK       777 NORTH BROADWAY       LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY (HK)       LIMITED | REDACTED       CREATE NEW TECHNOLOGY (HK)       LIMITED UNIT 503 5F SILVERCORD TOWER 2 30  CANTON RD TSIMSHATSUI KLN HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/02191334004 PI-201302181 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0219L2LFCB1C000480       /INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2013 | 2/20/2013 |
| AMOUNT | 35,325.00 | 11,610.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | REDACT        JIA R CHEN        REDACTED NEW YORK NY 10002 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | M / A WONG HOLDINGS PTY LTD | JIA R CHEN |
| ORG 3 ADD | A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | REDACTED        NEW YORK NY 10002 |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACTED | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50219585564000 //DD 02/19/13        /TELEBEN/ | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED 075582077971221 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FOR 150 OF M121S AND 150 OF M233 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/ HK004 1 QUE EN S ROAD CENTRAL// HONG KONG | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2013 | 2/20/2013 |
| AMOUNT | 406.80 | 14,110.00 |
| PAYMENT TYPE | FD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WELLS FARGO NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        FORMARK RESOURCE & ASSET MANAGEMENT11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        HDMI LICENSING , LLC | REDACTED        CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON  HONG KONG HK |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HDMI LICENSING , LLC | CREATE NEW TECHNOLOGY(HK) LTD |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FROM EDWARD WANG - FORMARK R&A |
| RECEIVER_BANK_CORRESP | | /BNF/TVPAD 2 IMPORT TO US |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2013 | 2/20/2013 |
| AMOUNT | 14,120.00 | 14,120.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      ECR INTERNATIONAL USA INC   8420 52ND AVE   ELMHURST NY 11373-4321      ELMHURST | REDACT      ECR INTERNATIONAL USA INC   8420 52ND AVE   ELMHURST NY 11373-4321      ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE      ELMHURST NY 11373-4321      ELMHURST | 8420 52ND AVE      ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. | REDACTED      CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PAYMENT FOR THE P.O. NO. XX-1302190008 | PAYMENT FOR THE P.O. NO. XX-1302190008 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2013 | 2/20/2013 |
| AMOUNT | 40,445.00 | 40,445.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SOVEREIGN BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT     CAYTAN ENTERPRISE LLC     45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT     CAYTAN ENTERPRISE LLC     45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 45 BAILA BLVD     LAKEWOOD, NJ 08701-1492 | 45 BAILA BLVD     LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | | REDACT     SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | | WILMINGTON |
| BENEFICIARY | REDACTED     CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN     P.R. CHINA | REDACTED     CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN     P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN     P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN     P.R. CHINA |
| BENEFICIARY_BANK | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2013 | 2/20/2013 |
| AMOUNT | 40,405.00 | 5,585.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT             LIANJU ZHANG OR        ZHONG ZHONG ZANG COLLEGE POINT, NY 11356- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | LIANJU ZHANG OR |
| ORG 3 ADD | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 | ZHONG ZHONG ZANG        REDACT         COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK | REDACT              SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | CATHAY BANK        40-14/16 MAIN STREET        NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | REDACT | CATHAY BANK |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | WILMINGTON | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | REDACTED              HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT              STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT              LIANJU ZHANG OR        ZHONG ZHONG ZANG 121-15 9TH AVE        COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK_SEQB | | CATHAY BANK        40-14/16 MAIN STREET        NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED N.GATE BLK R2-A DITRUAL UNIVERSITY PARK OF HI-TECH SHENZHEN CHINA |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/A661300128 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC//0220L2LFCB1C000405 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //.NY US |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/21/2013 | 2/21/2013 |
| AMOUNT | 13,965.00 | 49,645.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF CHINA |
| DEBIT PARTY ADDRESS | | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BOFU WANG        REDACT<br>MONT ALBERT NORTH VIC        3129 AUSTRALIA | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD |
| ORG 1 ACCT | REDACT | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 2 NAME | BOFU WANG | (CHATSWOOD) |
| ORG 3 ADD | REDACT        MONT ALBERT NORTH VIC        3129 AUSTRALIA | CHATSWOOD |
| ORIGINATOR_BANK | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING<br>PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK<br>STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW<br>2000 | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY LIMITED   NO 1 QUEENS<br>ROAD CENTRAL HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NO 1 QUEENS ROAD CENTRAL HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TRADE PAYMENT 100 UNITS TVPAD2 | |
| RECEIVER_BANK_CORRESP | | /REC/COVER OUR DIRECT MT103     //CWRMOT13600156 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        KAI JIAN XIE T/AS K-MAX        REDACT<br>CHATSWOOD NSW 2067 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/21/2013 | 2/21/2013 |
| AMOUNT | 14,636.00 | 23,980.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 1450, TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET              SYDNEY | REDACT              QING HUA LI              JIE LIN        RED ALHAMBRA        CA 918014601                              ACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WESTPAC BANKING CORPORATION | QING HUA LI |
| ORG 3 ADD | WESTPAC PLACE, LEVEL 1:      275, KENT STREET      SYDNEY | JIE LIN          REDACT              ALHAMBRA        CA 918014601 |
| ORIGINATOR_BANK | REDACT              WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET              SYDNEY | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:      275, KENT STREET      SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT              WESTPAC BANKING CORPORATION      TREASURY ACCOUNT          255 ELIZABETH STREET          SYDNEY NSW, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT              RONGQIAO INVESTMENTS P/L T/AS MO...2D AUBURN RD      AUBURNAU | REDACT              QING HUA LI              JIE LIN        RED ALHAMBRA        CA 918014601                              ACT |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,717,BRIGHT WAY TO WER NO.33MON K KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | FROM ROC COMPUTERS | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/21/2013 | 2/22/2013 |
| AMOUNT | 13,835.00 | 4,382.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | STANDARD CHARTERED BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match payment details versus Company........ | |
| ORIGINATOR | REDACTED       3G TV BOX LLC       48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACTED       DONGUK SHIN       REDACT BRISBANE QLD       4000 AUSTRALIA |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | 3G TV BOX LLC | DONGUK SHIN |
| ORG 3 ADD | 48 BATTLE RIDGE RD       MORRIS PLAINS, NJ 07950- | REDACT       BRISBANE QLD       4000 AUSTRALIA |
| ORIGINATOR_BANK | FEDBEN TD BANK NA       WILMINGTON, DE | REDACT       COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27   201 SUSSEX STREET   SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | FEDBEN TD BANK NA | REDACT |
| ORG_BNK 2 NAME | WILMINGTON, DE | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | | DARLING PARK TWR 1 LVL 27   201 SUSSEX STREET   SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG   HONG KONG   HONG KONG | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED   1 QUEENS ROAD CENTRAL       HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | 1 QUEENS ROAD CENTRAL       HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | T 86 0755-82077971-818 CONSUMER GOODS VTEQ BRISBANE AUSTRALIA |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | |
| SENDER_BANK | REDACT       FEDBEN TD BANK NA       (FORMERLY FED BEN BANKNORTH)   WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       3G TV BOX LLC       48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | |
| ORIGINATOR_BANK_SEQB | REDACT       FEDBEN TD BANK NA       WILMINGTON, DE | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY       HK UNLIMITED,UNIT 04, 7 F,BRIGHT  WAY TOWER NO.33 MONG KOK ROAD KOWLOON, HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/13022113524TX0B REF: INVOICE:XX-1302190007. PURPOS E: PAY INVOICE | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0221C1876E1C003073       /REC/CORPORATION LIMITED NO /INS/FEDBEN TD BANK NA WILLISTON, //VERMONT USA | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/22/2013 | 2/22/2013 |
| AMOUNT | 13,992.00 | 2,500.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       HONGHUI CHEN BI XIAN MEI       RED       ALHAMBRA, CA 918013222 | REDACT       MINERVA SYNERGY LLC       387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | MINERVA SYNERGY LLC |
| ORG 3 ADD | REDACT       ALHAMBRA, CA 918013222 | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED       CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/22/2013 | 2/22/2013 |
| AMOUNT | 2,500.00 | 7,610.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | CITIBANK NA |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT            YONG JI TAN        REDACT      . SAN FRANCISC O CA94112 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | YONG JI TAN |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT      SAN FRANCISC O CA94112 |
| ORIGINATOR_BANK | | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED              CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/THE HONGKONG AND SHANGHAI   //BANKING CORPORATION LIMITED //NO.1 QUEEN S R |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2013 | 2/25/2013 |
| AMOUNT | 12,610.00 | 1,518.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         JIA R CHEN         REDACTED<br>NEW YORK NY 10002 | REDACT         JAMES YANG         REDACTED<br>TAMUNING GU  96931 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | JIA R CHEN | JAMES YANG |
| ORG 3 ADD | REDACTED       NEW YORK NY 10002 | REDACTED       TAMUNING GU  96931 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR<br>ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT         COMMUNITY FIRST GUAM FCU<br>HAGATNA |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | HAGATNA |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   ROOM<br>1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN<br>ROAD,KOWWLOON. | REDACTED         CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503, 5/F<br>SILVERCORD TOWER 2,  30 CANTON ROAD         TSIMSHATSUI KOWLOON,<br>HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | ROOM 1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN<br>ROAD,KOWWLOON. | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD<br>TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 0755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD<br>//HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2013 | 2/25/2013 |
| AMOUNT | 6,500.00 | 44,060.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WESTFIELD INDUSTRIAL CORP        12115 9TH AVE COLLEGE POINT, NY 113561721 | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WESTFIELD INDUSTRIAL CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 12115 9TH AVE        COLLEGE POINT, NY 113561721 | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY LTD        NORTH GATE BLOCK R2-A        DIRTUAL UNIVERSITY PARK        SHENZHEN 518057 CN | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NORTH GATE BLOCK R2-A        DIRTUAL UNIVERSITY PARK        SHENZHEN 518057 CN | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIMMY SHEN | PO: XK-1302200006 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2013 | 2/25/2013 |
| AMOUNT | 44,060.00 | 17,605.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | CITIBANK NA |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK | REDACT        STV SATELLITE CO.        REDACT NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | STV SATELLITE CO. |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | REDACT        NEW YORK NY 100130000 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | HK  LTD        KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO: XX-1302200006 | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC        //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2013 | 2/25/2013 |
| AMOUNT | 19,575.00 | 28,290.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        COLLECTION OF BEAUTY LLC        76 N PAUAHI ST HONOLULU HI 96817        HONOLULU HI 96817 | REDACT        WALON INTERNATIONAL INC        1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | COLLECTION OF BEAUTY LLC | WALON INTERNATIONAL INC |
| ORG 3 ADD | 76 N PAUAHI ST        HONOLULU HI 96817        HONOLULU HI 96817 | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| ORIGINATOR_BANK | REDACT        BANK OF HAWAII        P.O. BOX 2900 HONOLULU | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANK OF HAWAII | |
| ORG_BNK 3 ADD | P.O. BOX 2900        HONOLULU | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/THE HONGKONG AND SHANGHAIBANKI//NG CORP LIMITED | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        COLLECTION OF BEAUTY LLC        76 N PAUAHI ST HONOLULU HI 96817        HONOLULU HI 96817 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/000900883 | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR BANK OF HAWAII J//ERSEY CITY, NJ 07311 USA /REC/THE HONGKONG AND SHANGHAIBANKI//NG CORP LIMITED | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2013 | 2/25/2013 |
| AMOUNT | 13,501.00 | 13,501.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | TU DA TRADING INC | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | 13 ELIZABETH ST # 113 | 13 ELIZABETH ST # 113 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        TU DA TRADING INC        13 ELIZABETH ST # 113 NEW YORK NY 10013-4803        NEW YORK | REDACT        TU DA TRADING INC        13 ELIZABETH ST # 113 NEW YORK NY 10013-4803        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TU DA TRADING INC | TU DA TRADING INC |
| ORG 3 ADD | 13 ELIZABETH ST # 113        NEW YORK NY 10013-4803        NEW YORK | 13 ELIZABETH ST # 113        NEW YORK NY 10013-4803        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | HONG KONG HONG KONG | HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2013 | 2/26/2013 |
| AMOUNT | 14,985.00 | 200.00 |
| PAYMENT TYPE | FC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        KENNETH XU |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | KENNETH XU |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2013 | 2/26/2013 |
| AMOUNT | 13,990.00 | 3,318.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES        22 BROOK ST        QUINCY MA 02170        UNITED STATES | REDACT        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES | WESTPAC BANKING CORPORATION |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORIGINATOR_BANK | SOVEREIGN BANK OF NEW ENGLAND        WYOMISSING PENNSYLVANIA        PA | REDACT        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | SOVEREIGN BANK OF NEW ENGLAND | REDACT |
| ORG_BNK 2 NAME | WYOMISSING PENNSYLVANIA        PA | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        WESTPAC BANKING CORPORATION        TREASURY ACCOUNT        255 ELIZABETH STREET        SYDNEY NSW, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        RONGQIAO INVESTMENTS P/L T/AS MO...2D AUBURN RD        AUBURNAU |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | ROC COMPUTERS |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2013 | 2/26/2013 |
| AMOUNT | 15,580.00 | 14,170.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WEI YEM LUM        REDACT<br>CHICAGO IL 6 0608 | REDACT        XING HUA LIU        REDACT<br>MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WEI YEM LUM | XING HUA LIU |
| ORG 3 ADD | REDACT        CHICAGO IL 6 0608 | REDACT        MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | CITIBANK ILLINOIS FSB        1 S DEARBORN ST        CHICAGO, IL  60603 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON<br>MSE 1G4 |
| ORG_BNK 1 ACCT | CITIBANK ILLINOIS FSB | REDACT |
| ORG_BNK 2 NAME | 1 S DEARBORN ST | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | CHICAGO, IL  60603 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON MSE 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1<br>QUEEN'S ROAD CENTRAL        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,<br>7/F BRIGHT WAY TOWER,   NO 33 MONG KOK ROAD        HONG KONG HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL        HONG KONG | UNIT 04, 7/F BRIGHT WAY TOWER,    NO 33 MONG KOK ROAD        HONG<br>KONG HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | WEI YEM LUMXX-1301280003 | |
| RECEIVER_BANK_CORRESP | /ACC/THE HONGKONG AND SHANGHAI BANK//HONGKONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2013 | 2/27/2013 |
| AMOUNT | 14,200.00 | 3,342.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        XING HUA LIU        REDACT<br>MARKHAM ON CA L3R 2X2 | REDACT        MR DANNY KIM        REDACT<br>STRATHFIELD        NSW 2135 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XING HUA LIU | MR DANNY KIM |
| ORG 3 ADD | REDACT        MARKHAM ON CA L3R 2X2 | REDACT        STRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON<br>M5E 1G4 | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC<br>PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON M5E 1G4 | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,<br>7/F BRIGHT WAY TOWER,    NO 33 MONG KOK ROAD        HONG KONG HK | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER,    NO 33 MONG KOK ROAD        HONG<br>KONG HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50226595103000 //DD 02/26/13        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE<br>SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        MR DANNY KIM        REDACT<br>RTRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG<br>KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HOBICOM AUSTRALIA AMOUNT USD 3367 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/27/2013 | 2/27/2013 |
| AMOUNT | 7,325.00 | 14,120.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WATSING INC |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00072 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MR SANG CHA        REDACT NORTH PARRAMATTA 2151 | REDACTE        WATSING INC        5105 8TH AVE BROOKLYN NY 11220-2802        BROOKLYN |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | MR SANG CHA | WATSING INC |
| ORG 3 ADD | REDACT        NORTH PARRAMATTA 2151 | 5105 8TH AVE        BROOKLYN NY 11220-2802        BROOKLYN |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PO NO: XK-1302220012 |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50226595780000 //DD 02/26/13        /TELEBEN/ | |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        MR SANG CHA        REDACT NORTH PARRAMATTA 2151 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED REDACT | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | EVERNETTVPAD2 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/27/2013 | 2/28/2013 |
| AMOUNT | 14,120.00 | 7,665.31 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WATSING INC | BARCLAYS BANK PLC |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | 222 BROADWAY |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | |
| DEBIT PARTY ADDR 3 | BROOKLYN | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        WATSING INC        5105 8TH AVE BROOKLYN NY 11220-2802        BROOKLYN | REDACT        BARCLAYS BANK PLC        1, CHURCHILL PLACE LONDON |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | WATSING INC | BARCLAYS BANK PLC |
| ORG 3 ADD | 5105 8TH AVE        BROOKLYN NY 11220-2802        BROOKLYN | 1, CHURCHILL PLACE        LONDON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO: XX-1302220012 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        ZHUOZHENG XU        REDACT REDACT |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY LIMITED    FLAT/RM 704 7/F BRIGHT WAY TOWER 33MONG KOK ROAD. HONG KONG. CHINA   HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PI 20130226        ABM HOME TECH |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 3/1/2013 | 3/1/2013 |
| **AMOUNT** | 1,410.00 | 1,410.00 |
| **PAYMENT TYPE** | DD | DC |
| **DEBIT / CREDIT** | DR | CR |
| **TID** | | REDACTED |
| **DEBIT PARTY** | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| **DEBIT PARTY ADDRESS** | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| **DEBIT PARTY ADDR 2** | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | V |
| **PROFIT_CENTER** | 30678 | 30902 |
| **COUNTRY_CODE** | CA | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | | |
| **ORG 1 ACCT** | | |
| **ORG 2 NAME** | | |
| **ORG 3 ADD** | | |
| **ORIGINATOR_BANK** | | |
| **ORG_BNK 1 ACCT** | | |
| **ORG_BNK 2 NAME** | | |
| **ORG_BNK 3 ADD** | | |
| **BENEFICIARY** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BEN 1 ACCT** | REDACTED | |
| **BEN 2 NAME** | HSBC HONG KONG | HSBC HONG KONG |
| **BEN 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACT        KINGMARK CANADA FRN CURRENCY   3700 NO. 3 RD        SUITE 1025        RICHMOND BC V6X 3X2 CA | REDACT        KINGMARK CANADA FRN CURRENCY   3700 NO. 3 RD        SUITE 1025        RICHMOND BC V6X 3X2 CA |
| **ORIGINATOR_BANK_SEQB** | BOFMCAM2 | BOFMCAM2 |
| **BENEFICIARY_SEQB** | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   10/F, CARNAVON PLAZA, 20 CARNAVON  ROAD, TSIMSHATSUI, KOWLOON HK | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   10/F, CARNAVON PLAZA, 20 CARNAVON  ROAD, TSIMSHATSUI, KOWLOON HK |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | ORDER BY LEE LEE CHONG        REDACT        RICHMOND, B.C.V6X 3X2, CANADA        BCDL6962957 2015-07-30 | ORDER BY LEE LEE CHONG        REDACT        , RICHMOND, B.C.V6X 3X2, CANADA        BCDL6962957 2015-07-30 |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/4/2013 | 3/4/2013 |
| AMOUNT | 7,630.00 | 7,490.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | SUNTRUST BANK ATLANTA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 1 PARK PLACE N.E. |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | P.O. BOX 4418 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SUNTRUST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | FL MIAMI 3036 3737 NW 87TH AVE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | MIAMI FL 33178-2416 |
| CREDIT PARTY ADDR 3 | | MIAMI |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               MRS WAI TAI CHAN<br>REDACT        WA13 9HD LYMM             GB | REDACT               Y S INTERNATL INC T/A        TRAVEL GALLERIA<br>8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MRS WAI TAI CHAN | Y S INTERNATL INC T/A |
| ORG 3 ADD | REDACT               WA13 9HD LYMM             GB | TRAVEL GALLERIA          8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT<br>CITY MD 21043-4126 |
| ORIGINATOR_BANK | REDACT        ABBEY NATIONAL PLC        21, PRESCOT STREET<br>LONDON | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | ABBEY NATIONAL PLC | |
| ORG_BNK 3 ADD | 21, PRESCOT STREET                LONDON | |
| BENEFICIARY | REDACTED               CREATE NEW TECHNOLOGY (HK LIMITED) | REDACTED        CREATE NEW TECHNOLOGY (HK)LIMITED  UNIT 503,<br>5F SILVERCORD TOWER 2,  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG<br>KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK LIMITED) | CREATE NEW TECHNOLOGY (HK)LIMITED |
| BEN 3 ADD | | UNIT 503, 5F SILVERCORD TOWER 2,  30 CANTON ROAD ,TSIMSHATUSI<br>KOWLOONHONG KONG |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG |
| SENDER_BANK_CORRESP | REF 20130220 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          SANTANDER UK PLC        AT:J.ROBERTS, ABBEY<br>NATIONAL HOUSE 2 TRITON SQUARE, REGENTS PLACE   LONDON, ENGLAND<br>NW1 3AN UK | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/4/2013 | 3/4/2013 |
| AMOUNT | 7,490.00 | 7,470.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SUNTRUST BANK | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | MIAMI | MIAMI |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                Y S INTERNATL INC T/A        TRAVEL GALLERIA 8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | REDACT                Y S INTERNATL INC T/A        TRAVEL GALLERIA 8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | Y S INTERNATL INC T/A | Y S INTERNATL INC T/A |
| ORG 3 ADD | TRAVEL GALLERIA        8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 | TRAVEL GALLERIA        8659 BALTIMORE NATIONAL PIKE STE F ELLICOTT CITY MD 21043-4126 |
| ORIGINATOR_BANK | REDACT                SUNTRUST BANK ATLANTA        1 PARK PLACE N.E. P.O. BOX 4418                ATLANTA | REDACT                SUNTRUST BANK ATLANTA        1 PARK PLACE N.E. P.O. BOX 4418                ATLANTA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.        P.O. BOX 4418        ATLANTA | 1 PARK PLACE N.E.        P.O. BOX 4418        ATLANTA |
| BENEFICIARY | REDACTED                CREATE NEW TECHNOLOGY (HK)LIMITED  UNIT 503, 5F SILVERCORD TOWER 2,  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG | REDACTED                CREATE NEW TECHNOLOGY (HK)LIMITED  UNIT 503, 5F SILVERCORD TOWER 2,  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LIMITED | CREATE NEW TECHNOLOGY (HK)LIMITED |
| BEN 3 ADD | UNIT 503, 5F SILVERCORD TOWER 2,  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG | UNIT 503, 5F SILVERCORD TOWER 2,  30 CANTON ROAD ,TSIMSHATUSI KOWLOONHONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/6/2013 | 3/6/2013 |
| AMOUNT | 2,200.00 | 2,249.00 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       HELEN HSUEH | REDACT       OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HELEN HSUEH | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/6/2013 | 3/6/2013 |
| AMOUNT | 2,224.00 | 3,113.00 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      OMEGA NEWS GROUP LIMITED | REDACT      GLOBAL CHINESE PRESS INC. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | GLOBAL CHINESE PRESS INC. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT      TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:      TORONTO |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | TORONTO-DOMINION BANK, THE |
| BEN_BNK 3 ADD | | TORONTO DOMINION TOWER:      TORONTO |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/6/2013 | 3/6/2013 |
| AMOUNT | 13,620.00 | 13,620.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321       ELMHURST | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321       ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321       ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321       ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,       NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,       NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P.I XX1303060004 | FOR THE P.I XX1303060004 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/7/2013 | 3/7/2013 |
| AMOUNT | 192.50 | 192.50 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JP MORGAN CHASE BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 59TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          RYOO JONG HAKDAEYU BD LTD      PLOT- 106-123 EPZ EXT      SAVAR DHAKA | REDACT          RYOO JONG HAKDAEYU BD LTD      PLOT- 106-123 EPZ EXT      SAVAR DHAKA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | RYOO JONG HAKDAEYU BD LTD | RYOO JONG HAKDAEYU BD LTD |
| ORG 3 ADD | PLOT- 106-123 EPZ EXT      SAVAR DHAKA | PLOT- 106-123 EPZ EXT      SAVAR DHAKA |
| ORIGINATOR_BANK | REDAC          HANIL BANK          10F TOWER HAMLET 16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | REDAC          HANIL BANK          10F TOWER HAMLET 16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | HANIL BANK | HANIL BANK |
| ORG_BNK 3 ADD | 10F TOWER HAMLET          16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | 10F TOWER HAMLET          16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /INS/C0002 JPMORGAN CHASE BANK |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/7/2013 | 3/7/2013 |
| AMOUNT | 192.50 | 14,090.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          RYOO JONG HAKDAEYU BD LTD        PLOT- 106-123 EPZ EKT        SAVAR DHAKA | REDACT          K & Y CAR ACCESSORIES        22 BROOK ST QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RYOO JONG HAKDAEYU BD LTD | K & Y CAR ACCESSORIES |
| ORG 3 ADD | PLOT- 106-123 EPZ EKT        SAVAR DHAKA | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | REDAC          HANIL BANK        10F TOWER HAMLET 16 KEMAL ATATURK AVENUE, BANANI  DHAKA, BANGLADESH | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | REDAC | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | HANIL BANK | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | 10F TOWER HAMLET        16 KEMAL ATATURK AVENUE, BANANI  DHAKA, BANGLADESH | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD. | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /INS/C0002 JPMORGAN CHASE BANK | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/8/2013 | 3/8/2013 |
| AMOUNT | 5,376.00 | 1,227.00 |
| PAYMENT TYPE | FD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINATRUST BANK (USA) | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       WORLD JOURNAL LA,LLC | REDACT       UNITED TIMES PTY LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WORLD JOURNAL LA,LLC | UNITED TIMES PTY LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT       ST. GEORGE BANK LIMITED       REDACT |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | ST. GEORGE BANK LIMITED |
| BEN_BNK 3 ADD | | REDACT |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/8/2013 | 3/8/2013 |
| AMOUNT | 1,195.00 | 1,865.00 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | DEUTSCHE BANK TRUST CO AMERICAS |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 60 WALL STREET |
| CREDIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACT     UNITED TIMES PTY LTD | REDACT     DEUTSCHE POSTBANK AG     242, ECKENHEIMER LANDSTRASSE     FRANKFURT AM MAIN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | UNITED TIMES PTY LTD | DEUTSCHE POSTBANK AG |
| BEN 3 ADD | | 242, ECKENHEIMER LANDSTRASSE     FRANKFURT AM MAIN |
| BENEFICIARY_BANK | REDACT     ST.REDACT     LEVEL 11: SYDNEY | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | ST.REDACT | |
| BEN_BNK 3 ADD | LEVEL 11:     SYDNEY | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 067378117 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG KONG |
| BENEFICIARY_SEQB | | DE52500100060675411603     XIU HAITAO |
| BENEFICIARY_BANK_SEQB | | REDACT     DEUTSCHE POSTBANK AG     242, ECKENHEIMER LANDSTRASSE     FRANKFURT AM MAIN |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/11/2013 | 3/12/2013 |
| AMOUNT | 14,530.00 | 2,400.00 |
| PAYMENT TYPE | PC | PO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CITIBANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      ABN AMRO BANK N.V.      10, GUSTAV MAHLERLAAN      AMSTERDAM | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ABN AMRO BANK N.V. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN      AMSTERDAM | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT      SING TAO NEWSPAPERS SAN FRANCISCO |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SING TAO NEWSPAPERS SAN FRANCISCO |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.      2/GOUDSESINGEL 93      3/NL/3031 EE ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY HK      HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI. 20121012  DIMENSION | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/12/2013 | 3/12/2013 |
| AMOUNT | 2,200.00 | 2,175.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS (CANADA 1988) | REDACT        SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) | SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/12/2013 | 3/12/2013 |
| AMOUNT | 6,572.00 | 960.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACT     GUANG HUA | REDACT     ING BANK N.V.     FINANCIAL PLAZA: AMSTERDAM |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | GUANG HUA | ING BANK N.V. |
| BEN 3 ADD | | FINANCIAL PLAZA:     AMSTERDAM |
| BENEFICIARY_BANK | REDACT     INDUSTRIAL AND COMMERCIAL BANK OF C BOULEVARD HAUSSMANN     PARIS | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK OF C | |
| BEN_BNK 3 ADD | BOULEVARD HAUSSMANN     PARIS | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 071328753 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG KONG |
| BENEFICIARY_SEQB | | REDACT     MARTIN |
| BENEFICIARY_BANK_SEQB | | REDACT     ING BANK N.V.     FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/12/2013 | 3/12/2013 |
| AMOUNT | 13,500.00 | 13,500.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          KVB KUNLUN CANADA INC          130 KING ST W EXCH TOWER     SUITE 3600          TORONTO ON M5X 1B1 CA | REDACTED          KVB KUNLUN CANADA INC          130 KING ST W EXCH TOWER     SUITE 3600          TORONTO ON M5X 1B1 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED  NORTH GATE BLOCK R2 A VIRTUAL     UNIVERSITY PARK OF HI-TECH INDUSTRIPARK KE YUAN ROAD WEST SHENZHEN CN | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED  NORTH GATE BLOCK R2 A VIRTUAL     UNIVERSITY PARK OF HI-TECH INDUSTRIPARK KE YUAN ROAD WEST SHENZHEN CN |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FR AUDIO AND VIDEO VANTAGE INC     TRAN NO 279276 | FR AUDIO AND VIDEO VANTAGE INC     TRAN NO 279276 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/12/2013 | 3/12/2013 |
| AMOUNT | 26,240.00 | 14,120.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | GLOBAL BANK CORPORATION |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | P O BOX 0831 01843 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30069 |
| COUNTRY_CODE | HK | PA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC     1133 BROADWA STE 310          NEW YORK, NY 100108189 | REDACT          YIN GUANG WEI WANG          REDACT PANAMA, REP. DE PANAMA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | YIN GUANG WEI WANG |
| ORG 3 ADD | 1133 BROADWAY STE 310          NEW YORK, NY 100108189 | REDACT          PANAMA, REP. DE PANAMA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY LIMITED | REDACTED          CREATE  NEW TECHNOLOGY HK LIMITED  UNIT 5/F SILVERCORD TOWER 2 30  CANTON ROAD TSIMSHATSUI KOWLOON  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LIMITED | CREATE  NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | UNIT 5/F SILVERCORD TOWER 2 30  CANTON ROAD TSIMSHATSUI KOWLOON  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | COMPRA DE MERCANCIA |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/12/2013 | 3/13/2013 |
| AMOUNT | 14,090.00 | 6,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | GLOBAL BANK CORPORATION | JOHNSON CHAU |
| DEBIT PARTY ADDRESS | P O BOX 0831 01843 | REDACTED |
| DEBIT PARTY ADDR 2 | | OLD WESTBURY NY 11568-1544 |
| DEBIT PARTY ADDR 3 | | OLD WESTBURY |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00064 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         YIN GUANG WEI WANG        REDACT   PANAMA, REP. DE PANAMA | REDACT         JOHNSON CHAU        REDACT   OLD WESTBURY NY 11568-1544    OLD WESTBURY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YIN GUANG WEI WANG | JOHNSON CHAU |
| ORG 3 ADD | REDACT                      PANAMA, REP. DE PANAMA | REDACT          OLD WESTBURY NY 11568-1544    OLD WESTBURY |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  UNIT 5/F SILVERCORD TOWER 2 30   CANTON ROAD TSIMSHATSUI KOWLOON   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER     NO. 33 MONG KOK ROAD           KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | UNIT 5/F SILVERCORD TOWER 2 30   CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | COMPRA DE MERCANCIA | |
| RECEIVER_BANK_CORRESP | | /ACC/              //SETTOP BOX |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/13/2013 | 3/14/2013 |
| AMOUNT | 6,000.00 | 4,551.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JOHNSON CHAU | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | REDACT | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | OLD WESTBURY NY 11568-1544 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | OLD WESTBURY | |
| CREDIT PARTY | HSBC HONG KONG | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JOHNSON CHAU        REDACT OLD WESTBURY NY 11568-1544        OLD WESTBURY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | JOHNSON CHAU | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        OLD WESTBURY NY 11568-1544        OLD WESTBURY | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD        KOWLOON, HONG KONG | REDACT        CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 3 ADD | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD KOWLOON, HONG KONG | |
| BENEFICIARY_BANK | | REDACT        NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,        SYDNEY |
| BEN_BNK 1 ACCT | | REDACT        S |
| BEN_BNK 2 NAME | | NATIONAL AUSTRALIA BANK LIMITED |
| BEN_BNK 3 ADD | | BUILDING B/RHODES CORPORATE PARK,        SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/        //SETTOP BOX | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/14/2013 | 3/14/2013 |
| AMOUNT | 4,519.00 | 1,215.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACT         CHINESE NEWSPAPER GROUP PTY LTD | REDACT         THE CHINESE JOURNAL LTD. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CHINESE NEWSPAPER GROUP PTY LTD | THE CHINESE JOURNAL LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT         NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,         SYDNEY | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | NATIONAL AUSTRALIA BANK LIMITED | |
| BEN_BNK 3 ADD | BUILDING B/RHODES CORPORATE PARK,         SYDNEY | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/14/2013 | 3/14/2013 |
| AMOUNT | 1,190.00 | 2,876.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        THE CHINESE JOURNAL LTD. | REDACTED        MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | THE CHINESE JOURNAL LTD. | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 3/14/2013 | 3/14/2013 |
| **AMOUNT** | 2,851.00 | 3,527.00 |
| **PAYMENT TYPE** | DC | PD |
| **DEBIT / CREDIT** | CR | DR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC BANK CANADA | JPMORGAN CHASE BANK |
| **CREDIT PARTY ADDRESS** | ATTN RECONCILIATION DEPARTMENT 19 A | 10410 HIGHLAND MANOR DRIVE |
| **CREDIT PARTY ADDR 2** | MARKHAM ON L3R5A4 | |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | V |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | CA | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORG 1 ACCT** | REDACTED | |
| **ORG 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **ORG 3 ADD** | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED | |
| **ORG_BNK 2 NAME** | HSBC HONG KONG | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        MING PAO NEWSPAPERS (CANADA) LTD. | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| **BEN 1 ACCT** | REDACTED | REDACT |
| **BEN 2 NAME** | MING PAO NEWSPAPERS (CANADA) LTD. | HONG LEONG BANK BERHAD |
| **BEN 3 ADD** | | WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 073374187 |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK_SEQB** | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| **BENEFICIARY_SEQB** | | REDACT        THE CHINA PRESS BERHAD |
| **BENEFICIARY_BANK_SEQB** | | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| **SENDER_BANK_CORRESP_SEQB** | | ADVERTISING EXPENSE |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/14/2013 | 3/14/2013 |
| AMOUNT | 593.00 | 593.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| DEBIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| DEBIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                WORLD EXPLORER ENTERPRISE LT    3762 159A STREET        SURREY            BC V3S0P1 | REDACT                WORLD EXPLORER ENTERPRISE LT    3762 159A STREET        SURREY            BC V3S0P1 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | WORLD EXPLORER ENTERPRISE LT | WORLD EXPLORER ENTERPRISE LT |
| ORG 3 ADD | 3762 159A STREET            SURREY            BC V3S0P1 | 3762 159A STREET            SURREY            BC V3S0P1 |
| ORIGINATOR_BANK | REDACT                HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110            NORTH YORK ON M2H 3S7 | REDACT                HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110            NORTH YORK ON M2H 3S7 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110            NORTH YORK ON M2H 3S7 | 3381 STEELES AVENUE EAST SUITE 110            NORTH YORK ON M2H 3S7 |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 04,7/F BRIGHT WAY TOWER    NO.33, MONG KOK ROAD        KOWLOON,HK | REDACTED            CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 04,7/F BRIGHT WAY TOWER    NO.33, MONG KOK ROAD        KOWLOON,HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 04,7/F BRIGHT WAY TOWER    NO.33, MONG KOK ROAD KOWLOON,HK | UNIT 04,7/F BRIGHT WAY TOWER    NO.33, MONG KOK ROAD KOWLOON,HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/15/2013 | 3/15/2013 |
| AMOUNT | 14,757.00 | 1,721.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHEN HAO RAN        REDACTED CHANCHENG QU FOSHANG CITY GUANGDONGPROVINCE CHINA | REDACTE        JAMES YANG        REDACTED TAMUNING GU  96931 |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | CHEN HAO RAN | JAMES YANG |
| ORG 3 ADD | REDACT        CHANCHENG QU FOSHANG CITY GUANGDONGPROVINCE CHINA | REDACTED        TAMUNING GU  96931 |
| ORIGINATOR_BANK | REDACT        BANK OF CHINA GUANGDONG BRANCH GUANGZHOU | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | BANK OF CHINA GUANGDONG BRANCH | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | GUANGZHOU | HAGATNA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD        TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        BANK OF CHINA        HEAD OFFICE, 1 FUXINGMEN NEI AVE        BEIJING,100818 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/15/2013 | 3/15/2013 |
| AMOUNT | 2,505.00 | 2,470.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | AUSTRALIA & NEW ZEALAND BANKING | AUSTRALIA & NEW ZEALAND BANKING |
| CREDIT PARTY ADDRESS | GROUP LIMITED ACCOUNTS CONTROL | GROUP LIMITED ACCOUNTS CONTROL |
| CREDIT PARTY ADDR 2 | 1ST FL 570 CHURCH STREET | 1ST FL 570 CHURCH STREET |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG HONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       AUSTRALIAN CHINESE TIMES | REDACT       AUSTRALIAN CHINESE TIMES |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | AUSTRALIAN CHINESE TIMES | AUSTRALIAN CHINESE TIMES |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/15/2013 | 3/15/2013 |
| AMOUNT | 1,299.50 | 3,636.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | BANK OF CHINA |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 410 MADISON AVENUE 3RD FL |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          UNIONE DI BANCHE ITALIANE S.C.P.A.(8, PIAZZA V. VENETO          BERGAMO | REDACT          BANK OF CHINA, BANGKOK BRANCH     BANGKOK CITY TOWER:          BANGKOK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | UNIONE DI BANCHE ITALIANE S.C.P.A.( | BANK OF CHINA, BANGKOK BRANCH |
| BEN 3 ADD | 8, PIAZZA V. VENETO          BERGAMO | BANGKOK CITY TOWER:          BANGKOK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 074358155 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 074365136 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_SEQB | REDACT          EUROCHINA GROUP SRL | REDACT          UNIVERSAL PRESS CO.,LTD |
| BENEFICIARY_BANK_SEQB | REDACT          UNIONE DI BANCHE ITALIANE S.C.P.A.(8, PIAZZA V. VENETO          BERGAMO | REDACT          BANK OF CHINA, BANGKOK BRANCH     BANGKOK CITY TOWER:          BANGKOK |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISHING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/15/2013 | 3/15/2013 |
| AMOUNT | 14,610.00 | 6,112.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT          ELECTRONIC LAND INC     163-15 NORTHERN BLVD 1FL     FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | ELECTRONIC LAND INC |
| ORG 3 ADD | 1128 GRANT AVE          SAN FRANCISCO, CA 94133-0000 | 163-15 NORTHERN BLVD 1FL     FLUSHING, NY 11358 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED 0755-82077971-221 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/15/2013 | 3/18/2013 |
| AMOUNT | 23,825.00 | 6,745.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60, WALL STREET | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FACE ENTERTAINMENT LTD        2<br>3809 GEARY BLVD 2ND FL        SAN FRANICSCO, CA 94118- | REDACT          CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | 8047000800 | REDACT |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | CITIBANK NA |
| ORG 3 ADD | 2          3809 GEARY BLVD 2ND FL        SAN FRANISCO, CA 94118- | NEW YORK |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          NEW YORK<br>NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          FACE ENTERTAINMENT LTD        2<br>3809 GEARY BLVD 2ND FL        SAN FRANISCO, CA 94118- | TPO3970313SEUNGCHANCHANG        SEUNG CHAN CHANG<br>ADD:BATTILANA 1937 C/SANTO DOMINGO ASUNCION,PARAGUAY |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACT |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/TPO 3970313          /INV/INVOICE PI NO 20130307 |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/18/2013 | 3/18/2013 |
| AMOUNT | 760.00 | 8,450.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | JIAJIE SHEN |
| DEBIT PARTY ADDRESS | | REDACTED |
| DEBIT PARTY ADDR 2 | | COLLEGE POINT NY 11356-1721 |
| DEBIT PARTY ADDR 3 | | COLLEGE POINT |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00074 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        STV SATELLITE CO.        REDACTED   NEW YORK NY 100130000 | REDACT        JIAJIE SHEN        REDACTED   COLLEGE POINT NY 11356-1721   COLLEGE POINT |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. | JIAJIE SHEN |
| ORG 3 ADD | REDACT        NEW YORK NY 100130000 | REDACT        COLLEGE POINT NY 11356-1721   COLLEGE POINT |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD   KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG        518057 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | HK  LTD        KOWLOON, HONG KONG | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | JIMMY IN NEW YORK |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | /BNF/NRI/        /ACC/        //PRODUCT PURCHASE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/18/2013 | 3/18/2013 |
| AMOUNT | 8,450.00 | 5,800.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JIAJIE SHEN | CITIBANK NA |
| DEBIT PARTY ADDRESS | REDACT | |
| DEBIT PARTY ADDR 2 | COLLEGE POINT NY 11356-1721 | |
| DEBIT PARTY ADDR 3 | COLLEGE POINT | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JIAJIE SHEN        REDACT COLLEGE POINT NY 11356-1721    COLLEGE POINT | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JIAJIE SHEN | CHM INT'L TRADING INC. |
| ORG 3 ADD | REDACT        COLLEGE POINT NY 11356-1721    COLLEGE POINT | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG        518057 | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | JIMMY IN NEW YORK | 40 TVPADS ORDERTEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | /BNF/NRI/        /ACC/        //PRODUCT PURCHASE | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/19/2013 | 3/19/2013 |
| AMOUNT | 30.00 | 6,750.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        KA-LING LEUNG DBA GLOBAL MULTIMEDIA4703 COLISEUM WAY        OAKLAND, CA 946015007 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | KA-LING LEUNG DBA GLOBAL MULTIMEDIA |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 4703 COLISEUM WAY        OAKLAND, CA 946015007 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        ANZ BANK NEW ZEALAND LIMITED   215-229, LAMBTON QUAY        WELLINGTON | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED 10F,CARNAVON PLAZA,        20 CARNAVON RD        KOWLOON HONG KONG  CN |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | ANZ BANK NEW ZEALAND LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | 215-229, LAMBTON QUAY        WELLINGTON | 10F,CARNAVON PLAZA,        20 CARNAVON RD        KOWLOON HONG KONG  CN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPAD2 ORDER |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 078361760 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT        KANG MINGYANG | |
| BENEFICIARY_BANK_SEQB | REDACT        ANZ BANK NEW ZEALAND LIMITED   215-229, LAMBTON QUAY        WELLINGTON | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/19/2013 | 3/19/2013 |
| AMOUNT | 40,600.00 | 40,600.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WATSING INC | WATSING INC |
| DEBIT PARTY ADDRESS | 5105 8TH AVE | 5105 8TH AVE |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-2802 | BROOKLYN NY 11220-2802 |
| DEBIT PARTY ADDR 3 | BROOKLYN | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00072 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE      WATSING INC      5105 8TH AVE BROOKLYN NY 11220-2802      BROOKLYN | REDACTE      WATSING INC      5105 8TH AVE BROOKLYN NY 11220-2802      BROOKLYN |
| ORG 1 ACCT | REDACTE | |
| ORG 2 NAME | WATSING INC | WATSING INC |
| ORG 3 ADD | 5105 8TH AVE      BROOKLYN NY 11220-2802      BROOKLYN | 5105 8TH AVE      BROOKLYN NY 11220-2802      BROOKLYN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO. XK-1303140002 | PO. XK-1303140002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/22/2013 | 3/22/2013 |
| AMOUNT | 13,475.00 | 13,220.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE,  2 PARK RD        SYDNEY  2000 AU | REDACT        K & Y CAR ACCESSORIES        22 BROOK ST  QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KVB | K & Y CAR ACCESSORIES |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,        2 PARK RD        SYDNEY  2000 AU | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | SOVEREIGN BANK OF NEW ENGLAND        WYOMISSING Pennsylvania        PA |
| ORG_BNK 1 ACCT | REDACTED | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD , CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | NO 1 QUEENS RD , CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50321637488000 //DD 03/21/13        /TELEBEN/ | |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE  SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE,  2 PARK RD        SYDNEY  2000 AU | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER JIAMIN ZHU VIA KVB FX PL AU283984 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/22/2013 | 3/25/2013 |
| AMOUNT | 39,922.00 | 8,750.00 |
| PAYMENT TYPE | FC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | COMMERZBANK AG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ZOA 1 23-NOSTRO RECONCILIATION |
| DEBIT PARTY ADDR 2 | | NEUE MAINZER STR  32-36 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          AVC GROUP INC          133 BOWERY 3FL  NEW YORK, NY 10002 | |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | AVC GROUP INC | |
| ORG 3 ADD | 133 BOWERY 3FL          NEW YORK, NY 10002 | |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE          FBD ACCOUNT          BROOKLYN, NEW YORK          NY | REDACT          COMMERZBANK AG          ZOA 1 23-NOSTRO RECONCILIATION  NEUE MAINZER STR  32-36          D 60261 FRANKFURTMAIN |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | REDACT |
| ORG_BNK 2 NAME | HEAD OFFICE | COMMERZBANK AG |
| ORG_BNK 3 ADD | FBD ACCOUNT          BROOKLYN, NEW YORK          NY | ZOA 1 23-NOSTRO RECONCILIATION  NEUE MAINZER STR  32-36          D 60261 FRANKFURTMAIN |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED RM 503 5/F SILVER ROAD TOWER 30   CANTON RD TSIMSHATSUI KOWLOON HK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | RM 503 5/F SILVER ROAD TOWER 30   CANTON RD TSIMSHATSUI KOWLOON HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/PHONBEN 0755-83231835      /CTB/ | |
| SENDER_BANK | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN          NY   USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          1/JAXIN MARKETING TRADING          1/GMBH 2/STRESEMANNSTR. 34          3/DE/40210 DUESSELDORF |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | 60 PICS TV PAD  JAXIN GMBH |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/25/2013 | 3/25/2013 |
| AMOUNT | 8,750.00 | 11,560.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | COMMERZBANK AG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ZOA 1 23-NOSTRO RECONCILIATION | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | NEUE MAINZER STR 32-36 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30865 | 30902 |
| COUNTRY_CODE | DE | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | REDACTED        YAN BIAN        REDACTED CENTENIAL, CO 80016 |
| ORG 1 ACCT | | REDACTED |
| ORG 2 NAME | | YAN BIAN |
| ORG 3 ADD | | REDACTED        CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | REDACT        COMMERZBANK AG        ZOA 1 23-NOSTRO RECONCILIATION   NEUE MAINZER STR  32-36        D 60261 FRANKFURTMAIN | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | COMMERZBANK AG | |
| ORG_BNK 3 ADD | ZOA 1 23-NOSTRO RECONCILIATION   NEUE MAINZER STR  32-36        D 60261 FRANKFURTMAIN | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | SHIP TO: 15873 E ORCHARD PL,CENTENNIAL, CO 80016 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        1/JAXIN MARKETING TRADING    1/GMBH 2/STRESEMANNSTR. 34        3/DE/40210 DUESSELDORF | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | 60 PICS TV PAD  JAXIN GMBH | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/25/2013 | 3/25/2013 |
| AMOUNT | 7,590.00 | 7,580.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR ZHUOZHENG XU      REDACT        HAZEL CLOSE        LONDON | REDACT          MR ZHUOZHENG XU      REDACT        HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR ZHUOZHENG XU | MR ZHUOZHENG XU |
| ORG 3 ADD | REDACT          HAZEL CLOSE      LONDON | REDACT          HAZEL CLOSE      LONDON |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PI20130401 | PI20130401 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/25/2013 | 3/26/2013 |
| AMOUNT | 2,219.00 | 39,420.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | STANDARD CHARTERED BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match payment details versus Company....... | |
| ORIGINATOR | REDACT           3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACT                   BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET              SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 3G TV BOX LLC | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 48 BATTLE RIDGE RD        MORRIS PLAINS, NJ 07950- | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | FEDBEN TD BANK NA        WILMINGTON, DE | |
| ORG_BNK 1 ACCT | FEDBEN TD BANK NA | |
| ORG_BNK 2 NAME | WILMINGTON, DE | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | /REC/COVER OUR DIRECT MT103     //CWRMON13600156 |
| SENDER_BANK | REDACT                FEDBEN TD BANK NA        (FORMERLY FED BEN BANKNORTH)    WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACT                KAI JIAN XIE T/AS K-MAX        REDACT                CHATSWOOD NSW 2067 |
| ORIGINATOR_BANK_SEQB | REDACT             FEDBEN TD BANK NA        WILMINGTON, DE | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY        (HK) LIMITED, UNIT 4, 7/F, BRIGHT  WAY TOWER NO. 33 MONG KOK ROAD   KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/13032S113627X00 REF: INVOICE:XX-1303210002. PURPOS E: PAY INVOICE | XX-1303230001        TEL 0755-23805696 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0325C1876E1C002474        /REC/THE CORPORATION LIMITED NO /INS/FEDBEN TD BANK NA WILLISTON, //VERMONT USA | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/26/2013 | 3/26/2013 |
| AMOUNT | 14,615.00 | 40,700.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00198 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against company name……… |
| ORIGINATOR | REDACT WEI CHEN OR LIANGZHONG ZHOU REDAC DALLAS, TX 752484248 TED | REDACT RED STAR INTERNET INC 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487 BOCA RATON |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | WEI CHEN OR LIANGZHONG ZHOU | RED STAR INTERNET INC |
| ORG 3 ADD | REDACTED DALLAS, TX 752484248 | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487        BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED CREATE NEW TECHNOLOGY (HK) LTD  30 CANTON ROAD TSIMSHATSUI KOWLO  UNIT 503, 5/F SILVERCORD TOWER 2  HONG KONG  HK | REDACTED CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 30 CANTON ROAD TSIMSHATSUI KOWLO  UNIT 503, 5/F SILVERCORD TOWER 2  HONG KONG  HK | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | KEVIN 100 TVPAD PI NO 2013032101 | |
| RECEIVER_BANK_CORRESP | /BNF/KEVIN 100 TVPAD PI NO 20130321//01 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/26/2013 | 3/27/2013 |
| AMOUNT | 40,700.00 | 7,233.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | |
| DEBIT PARTY ADDR 3 | BOCA RATON | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against company name......... | Partial match against person name |
| ORIGINATOR | REDACT        RED STAR INTERNET INC        7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487    BOCA RATON | REDACT        KIM DUG CHUN        REDACT  PARANAQUE CITY        PHILIPPINES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RED STAR INTERNET INC | KIM DUG CHUN |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487        BOCA RATON | REDACT        PARANAQUE CITY        PHILIPPINES |
| ORIGINATOR_BANK | | REDACT        METROPOLITAN BANK & TRUST CO    8 FL MAIN BLDG METROBANK PLAZA   SEN GIL J PUYAT AVE        MAKATI CITY PHILIPPINES |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | METROPOLITAN BANK & TRUST CO |
| ORG_BNK 3 ADD | | 8 FL MAIN BLDG METROBANK PLAZA    SEN GIL J PUYAT AVE        MAKATI CITY PHILIPPINES |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUII KOWLOON HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS1303279400700,        LESS FEES |
| SENDER_BANK | | REDACT        METROPOLITAN BANK AND TRUST CO.   METROBANK PLAZA SEN GIL PUYAT AVE  MAKATI, METRO MANILA, PHILIPPINES |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        KIM DUG CHUN        REDACT  PARANAQUE CITY        PHILIPPINES |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   UNIT 04 7F BRIGHT WAY TOWER NO 33  MONGKOK ROAD KOWLOON HK |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/AT UR        //NO 1 QUEENS ROAD CENTRAL HONGKONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/28/2013 | 3/28/2013 |
| AMOUNT | 16,490.00 | 14,170.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | | 1450 TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CHM INT'L TRADING INC.          40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT          QING HUA LI          JIE LIN          RED ACT ALHAMBRA          CA 918014601 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INT'L TRADING INC. | QING HUA LI |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | JIE LIN          REDACT          ALHAMBRA          CA 918014601 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH          INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH          INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 120 TVPADS ORDERTEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          QING HUA LI          JIE LIN          RED ACT ALHAMBRA          CA 918014601 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 04,717,BRIGHT WAY TO WER NO.33MON G KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/29/2013 | 3/29/2013 |
| AMOUNT | 11,282.00 | 2,995.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.          REDACT      NEW YORK NY 100130000 | REDACT          K & Y CAR ACCESSORIES          22 BROOK ST      QUINCY MA 02170          UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | K & Y CAR ACCESSORIES |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | 22 BROOK ST          QUINCY MA 02170          UNITED STATES |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR  ENGLEWOOD CLIFFS NJ  07632 1514 | SOVEREIGN BANK, NATIONAL ASSOCIATIOFBD ACCOUNT          READING,  PENNSYLVANIA          PA |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | SOVEREIGN BANK, NATIONAL ASSOCIATIO |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | FBD ACCOUNT |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | READING, PENNSYLVANIA          PA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          HK  LTD  KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO 1  QUEENS RD, CENTRAL          HONG KONG HONG KONG NONE          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | NO 1 QUEENS RD, CENTRAL          HONG KONG HONG KONG NONE          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/1/2013 | 4/1/2013 |
| AMOUNT | 14,130.00 | 14,130.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT            MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTEC ELECTROINCSJIA CHEN100X TVPAD2 | JYTEC ELECTROINCSJIA CHEN100X TVPAD2 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/1/2013 | 4/2/2013 |
| AMOUNT | 14,610.00 | 2,255.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 1128 GRANT AVE          SAN FRANCISCO, CA 94133-0000 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT          OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/2/2013 | 4/2/2013 |
| AMOUNT | 2,230.00 | 1,218.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | GB | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       OMEGA NEWS GROUP LIMITED | REDACT       UNITED TIMES PTY LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | UNITED TIMES PTY LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT       ST.REDACT       LEVEL 11: SYDNEY |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | ST.REDACT |
| BEN_BNK 3 ADD | | LEVEL 11:       SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/2/2013 | 4/2/2013 |
| AMOUNT | 1,250.00 | 5,376.00 |
| PAYMENT TYPE | DD | FD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | CHINATRUST BANK (USA) |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      UNITED TIMES PTY LTD | REDACT      WORLD JOURNAL LA, LLC |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | UNITED TIMES PTY LTD | WORLD JOURNAL LA, LLC |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT      ST. GEORGE BANK LIMITED      REDACT | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | ST. GEORGE BANK LIMITED | |
| BEN_BNK 3 ADD | REDACT | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/2/2013 | 4/2/2013 |
| AMOUNT | 2,200.00 | 28,305.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT           M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD           REDACTED           VERMONT SOUTH 3133 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | M / A WONG HOLDINGS PTY LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | A. WONG HOLDING PTY LTD           REDACTED           VERMONT SOUTH 3133 |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG | REDACTED           WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET           SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG | WESTPAC PLACE, LEVEL 1:    275, KENT STREET           SYDNEY |
| BENEFICIARY | REDACTED           HELEN HSUEH | REDACTED           HSBC HONG KONG           ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HELEN HSUEH | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG           HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50401571333000 //DD 04/01/13           /TELEBEN/ |
| SENDER_BANK | | REDACTED           WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT           M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD           REDACTED           VERMONT SOUTH 3133 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED REDACT |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PI INVOICE XK1303280009 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/ HK004 1 QUE EN'S RD CENTRAL, //HONGKONG |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/3/2013 | 4/3/2013 |
| AMOUNT | 7,295.00 | 12,930.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MR SANG CHA        REDACT          NORTH PARRAMATTA 2151 | REDACT              SHIN JI HOON       REDACT          REDACT              JAYA   KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR SANG CHA | SHIN JI HOON |
| ORG 3 ADD | REDACT              NORTH PARRAMATTA 2151 | REDACT              REDACT              JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET        SYDNEY | REDACT          WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,           JAKARTA |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET        SYDNEY | JAKARTA STOCK EXCHANGE BUILDING,           JAKARTA |
| BENEFICIARY | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG     HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50402592783000 //DD 04/02/13        /TELEBEN/ | /BNF/CVR DIRECT PO F60403482112000 //DD 04/03/13        /TELEBEN/ |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT              MR SANG CHA        REDACT          NORTH PARRAMATTA 2151 | REDACT              SHIN JI HOON       REDACT          REDACT              JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED REDACT | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INV NO 20130402002 MEDIART |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/YR QUEENS ROAD CENTRAL BR |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/3/2013 | 4/4/2013 |
| AMOUNT | 7,330.00 | 16,962.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | THE ROYAL BANK OF SCOTLAND N.V. | NATIONAL AUSTRALIA BANK LTD |
| DEBIT PARTY ADDRESS | 499 WASHINGTON BLVD 11TH FL | 500 BOURKE STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | false match part of address versus individual....... |
| ORIGINATOR | REDACT            RBS CITIZENS, NA            1 CITIZENS PLAZA  PROVIDENCE, RHODE ISLAND        02903-1339 | REDACT                    EVERFOREX FINANCIAL PTY LTD    230 COLLINS STREET            3000 MELBOURNE VIC        AUSTRALIA |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | RBS CITIZENS, NA | EVERFOREX FINANCIAL PTY LTD |
| ORG 3 ADD | 1 CITIZENS PLAZA            PROVIDENCE, RHODE ISLAND        02903-1339 | 230 COLLINS STREET        3000 MELBOURNE VIC        AUSTRALIA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            HSBC HONG KONG            ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        8        CREATE NEW TECHNOLOGY(HK) LIMITED  10/F, CARNARVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI, KOWLOON, HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | 10/F, CARNARVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI, KOWLOON, HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | CHONG LEE LEE        BANK CODE: 004 |
| RECEIVER_BANK_CORRESP | COVER OF OUR DIRECT MT103 PO | /ACC/YOUR  ORPORATION LIMITED, HONG// KONG (ADD: NO.1 QUEEN'S ROAD //CENTRAL, HONG KO NG) HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            MARIANNE H S CHOI        KWONG HON CHAN  REDACT                BRAINTREE        MA 021848239 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  20  CARCARNARVON ROAD            KOWLOON CENTRAL HONG KONG | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/4/2013 | 4/4/2013 |
| AMOUNT | 16,927.00 | 15,316.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | NATIONAL AUSTRALIA BANK LTD | CITIBANK NA |
| DEBIT PARTY ADDRESS | 500 BOURKE STREET | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match part of address versus Individual........ | |
| ORIGINATOR | REDACT                    EVERFOREX FINANCIAL PTY LTD    230 COLLINS STREET        3000 MELBOURNE VIC        AUSTRALIA | REDACT        WEI YEM LUM        REDACT CHICAGO IL 6 0608 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EVERFOREX FINANCIAL PTY LTD | WEI YEM LUM |
| ORG 3 ADD | 230 COLLINS STREET        3000 MELBOURNE VIC        AUSTRALIA | REDACT        CHICAGO IL 6 0608 |
| ORIGINATOR_BANK | | CITIBANK ILLINOIS FSB        1 S DEARBORN ST        CHICAGO, IL  60603 |
| ORG_BNK 1 ACCT | | CITIBANK ILLINOIS FSB |
| ORG_BNK 2 NAME | | 1 S DEARBORN ST |
| ORG_BNK 3 ADD | | CHICAGO, IL  60603 |
| BENEFICIARY | REDACT                    CREATE NEW TECHNOLOGY(HK) LIMITED  10/F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI, KOWLOON, HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1 QUEENS ROAD CENTRAL        HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 3 ADD | 10/F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI, KOWLOON, HONG KONG HONG KONG | NO.1 QUEENS ROAD CENTRAL        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | CHONG LEE LEE        BANK CODE: 004 | WEI YEM LUMXX-1304020004XX-1304020003 |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  ORPORATION LIMITED, HONG// KONG (ADD: NO.1 QUEEN'S ROAD //CENTRAL, HONG KO NG) HONG KONG | /ACC/THE HONGKONG AND SHANGHAI BANK//HONGKONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/5/2013 | 4/8/2013 |
| AMOUNT | 14,636.00 | 13,475.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WESTPAC BANKING CORPORATION | KVB |
| ORG 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | LEVEL 18, CITIGROUP CENTRE,        2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK | REDACT        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50407551006000 //DD 04/07/13        /TELEBEN/ |
| SENDER_BANK | REDACT        WESTPAC BANKING CORPORATION        TREASURY ACCOUNT        255 ELIZABETH STREET        SYDNEY NSW, AUSTRALIA | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        RONGQIAO INVESTMENTS P/L T/AS MO...2D AUBURN RD        AUBURNAU | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | RDC COMPUTERS | REMITTER JIAMIN ZHU VIA KVB FX SYD 2AU289578 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR NO.1 QUEENS RD CENTRAL,//HONG KONG HONG KONG |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 4/8/2013 | 4/8/2013 |
| **AMOUNT** | 3,342.00 | 14,085.00 |
| **PAYMENT TYPE** | PC | PC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| **DEBIT PARTY ADDRESS** | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| **DEBIT PARTY ADDR 2** | | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED        MR DANNY KIM        REDACT<br>STRATHFIELD        NSW 2135 | REDACT        K & Y CAR ACCESSORIES        22 BROOK ST<br>QUINCY MA 02170        UNITED STATES |
| **ORG 1 ACCT** | REDACTED | REDACT |
| **ORG 2 NAME** | MR DANNY KIM | K & Y CAR ACCESSORIES |
| **ORG 3 ADD** | REDACT        STRATHFIELD        NSW 2135 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| **ORIGINATOR_BANK** | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC<br>PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | SOVEREIGN BANK, NATIONAL ASSOCIATIOFBD ACCOUNT        READING,<br>PENNSYLVANIA        PA |
| **ORG_BNK 1 ACCT** | REDACTED | SOVEREIGN BANK, NATIONAL ASSOCIATIO |
| **ORG_BNK 2 NAME** | WESTPAC BANKING CORPORATION | FBD ACCOUNT |
| **ORG_BNK 3 ADD** | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | READING, PENNSYLVANIA        PA |
| **BENEFICIARY** | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1<br>QUEENS RD , CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| **BEN 1 ACCT** | REDACTED | REDACTED |
| **BEN 2 NAME** | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **BEN 3 ADD** | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | NO 1 QUEENS RD , CENTRAL        HONG KONG HONG KONG NONE        HONG<br>KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | /BNF/CVR DIRECT PO F5040755188T000 //DD 04/07/13        /TELEBEN/ | |
| **SENDER_BANK** | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE<br>SYDNEY, AUSTRALIA | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACTED        MR DANNY KIM        REDACT<br>STRATHFIELD        NSW 2135 | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG<br>KONG | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | HOBICOM AUSTRALIA AMOUNT USD 3367 | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | 02013098484073 | 02013098497985 |
| ACCOUNT NUMBER | REDACT | |
| OFFSETTING PARTY ID | 0000000002 | 0000000103 |
| TRANSACTION DATE | 4/8/2013 | 4/8/2013 |
| AMOUNT | REDACT | |
| PAYMENT TYPE | FXP | |
| DEBIT / CREDIT | | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WALON INTERNATIONAL INC      1133 BROADWAY STE 310        NEW YORK, NY 100108189 | REDACT        SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK ://JERSEY CITY, NJ 07311 USA |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/9/2013 | 4/10/2013 |
| AMOUNT | 3,100.00 | 7,365.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CHRISTINE TANG OR WAI K TANG   REDACT          RICHMOND, TX 774075079 | REDACTED          ABN AMRO BANK N.V.          10, GUSTAV MAHLERLAAN          AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CHRISTINE TANG OR WAI K TANG | ABN AMRO BANK N.V. |
| ORG 3 ADD | REDACT          RICHMOND, TX 774075079 | 10, GUSTAV MAHLERLAAN          AMSTERDAM |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | HOUSTON ASIA STATIONERY | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          1/J. LI          2/ROUSSEAUSTRAAT 28 3/NL/7323 GP APELDOORN |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PO NO. XX-1304080003 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/10/2013 | 4/10/2013 |
| AMOUNT | 3,722.00 | 4,376.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5    3/MY/47810 PETALING JAYA | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | 1/OK MARINE SERVICES SDN. BHD. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5 3/MY/47810 PETALING JAYA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        AFFIN BANK BERHAD        14TH FLOOR, MENARA AFFIN      80 JALAN RAJA CHULAN       KUALA LUMPUR 50200 MALAYSIA | REDACTED        HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | AFFIN BANK BERHAD | HSBC HONG KONG |
| ORG_BNK 3 ADD | 14TH FLOOR, MENARA AFFIN      80 JALAN RAJA CHULAN       KUALA LUMPUR 50200 MALAYSIA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACT       CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | |
| BENEFICIARY_BANK | | REDACT        NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,         SYDNEY |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | NATIONAL AUSTRALIA BANK LIMITED |
| BEN_BNK 3 ADD | | BUILDING B/RHODES CORPORATE PARK,         SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5    3/MY/47810 PETALING JAYA | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK)LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/10/2013 | 4/10/2013 |
| AMOUNT | 4,408.00 | 4,554.29 |
| PAYMENT TYPE | DD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        CHINESE NEWSPAPER GROUP PTY LTD | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CHINESE NEWSPAPER GROUP PTY LTD | HONG LEONG BANK BERHAD |
| BEN 3 ADD | | WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BENEFICIARY_BANK | REDACT        NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,        SYDNEY | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | NATIONAL AUSTRALIA BANK LIMITED | |
| BEN_BNK 3 ADD | BUILDING B/RHODES CORPORATE PARK,        SYDNEY | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 100383512 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        THE CHINA PRESS BERHAD |
| BENEFICIARY_BANK_SEQB | | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/10/2013 | 4/10/2013 |
| AMOUNT | 1,473.00 | 1,488.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | UNITED OVERSEAS BANK LTD | UNITED OVERSEAS BANK LTD |
| DEBIT PARTY ADDRESS | 80 RAFFLES PLACE 10TH FLOOR U O B P | 80 RAFFLES PLACE 10TH FLOOR U O B P |
| DEBIT PARTY ADDR 2 | SINGAPORE 048624   SINGAPORE | SINGAPORE 048624   SINGAPORE |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30B59 |
| COUNTRY_CODE | HK | SG |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      SCAFFOLD-TECH PTE LTD      35 BUKIT BATOK EAST AVENUE 6    HEX 03-19 PARK NATURA     SINGAPORE 659765 | REDACT      SCAFFOLD-TECH PTE LTD      35 BUKIT BATOK EAST AVENUE 6    HEX 03-19 PARK NATURA      SINGAPORE 659765 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SCAFFOLD-TECH PTE LTD | SCAFFOLD-TECH PTE LTD |
| ORG 3 ADD | 35 BUKIT BATOK EAST AVENUE 6    HEX 03-19 PARK NATURA     SINGAPORE 659765 | 35 BUKIT BATOK EAST AVENUE 6    HEX 03-19 PARK NATURA     SINGAPORE 659765 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED TEL 755 8351 2851 ATTN. XIA CHEN | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED TEL 755 8351 2851 ATTN. XIA CHEN |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | TEL 755 8351 2851 ATTN. XIA CHEN | TEL 755 8351 2851 ATTN. XIA CHEN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FULL PYMT FOR PI NO.20130304 | FULL PYMT FOR PI NO.20130304 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/11/2013 | 4/11/2013 |
| AMOUNT | 14,605.00 | 14,120.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN        AMSTERDAM | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | P.O. NO. XX-1304100005 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK        HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI. XK-1304080009  DIMENSION | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/11/2013 | 4/12/2013 |
| AMOUNT | 14,120.00 | 444.60 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC     8420 52ND AVE   ELMHURST NY 11373-4321        ELMHURST | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.  UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACT          THE CHINESE JOURNAL LTD. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | THE CHINESE JOURNAL LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | P.O. NO. XX-1304100005 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/12/2013 | 4/12/2013 |
| AMOUNT | 419.60 | 2,028.61 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      THE CHINESE JOURNAL LTD. | REDACTED      MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | THE CHINESE JOURNAL LTD. | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/12/2013 | 4/12/2013 |
| AMOUNT | 2,003.61 | 3,678.60 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | CHIPS SUSPENSE ACCT |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | FAT |
| CANCEL REASON | | FALSE MATCH ,COMPANY DIFFERS |
| ORIGINATOR | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | |
| BENEFICIARY | REDACTED         MING PAO NEWSPAPERS (CANADA) LTD. | REDACT         UNIVERSAL PRESS CO.,LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | UNIVERSAL PRESS CO.,LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | REDACT |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/12/2013 | 4/12/2013 |
| AMOUNT | 1,713.00 | 3,678.60 |
| PAYMENT TYPE | FC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410 MADISON AVENUE 3RD FL |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        JAMES YANG        REDACTED TAMUNING GUAM 96931 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTE | REDACTED |
| ORG 2 NAME | JAMES YANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACTED        TAMUNING GUAM 96931 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | HSBC HONG KONG |
| ORG_BNK 3 ADD | HAGATNA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD        TSIMSHATSUI KOWLOON, HONGKONG | REDACT        BANK OF CHINA, BANGKOK BRANCH    BANGKOK CITY TOWER:        BANGKOK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | BANK OF CHINA, BANGKOK BRANCH |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | BANGKOK CITY TOWER:        BANGKOK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 102334897 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        UNIVERSAL PRESS CO.,LTD |
| BENEFICIARY_BANK_SEQB | | REDACT        BANK OF CHINA, BANGKOK BRANCH    BANGKOK CITY TOWER:        BANGKOK |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/12/2013 | 4/15/2013 |
| AMOUNT | 47,374.00 | 7,410.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | BANCA POPOLARE DI MILANO |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | PIAZZA F MEDA 4 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30072 |
| COUNTRY_CODE | HK | IT |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MIFI INC.          C7-4300 STEELES AVE. EAST,     MARKHAM, ON, CANADA L3R 0Y5      CANADA | REDACT                     S . D ITALIA SRL           VIA F.BORROMEO 2      00020017 RHO - MI |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | S . D ITALIA SRL |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,     MARKHAM, ON, CANADA L3R 0Y5      CANADA | VIA F.BORROMEO 2      00020017 RHO - MI |
| ORIGINATOR_BANK | REDACT            INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | |
| ORG_BNK 3 ADD | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED  13C NO 169 CASTLE PEAK RD.      TSUEN WAN, HONG KONG        TEL NO 86-13510146981 | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.      TSUEN WAN, HONG KONG        TEL NO 86-13510146981 | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE:XX-1301100006 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT            ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/15/2013 | 4/15/2013 |
| AMOUNT | 7,380.00 | 8,341.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | B | REDACTED |
| DEBIT PARTY | BANCA POPOLARE DI MILANO | CITIBANK NA |
| DEBIT PARTY ADDRESS | PIAZZA F MEDA 4 | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          S . D ITALIA SRL        VIA F.BORROMEO 2      00020017 RHO - MI | REDACT          DONGUK SHIN       REDACT BRISBANE QLD         4000 AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | S . D ITALIA SRL | DONGUK SHIN |
| ORG 3 ADD | VIA F.BORROMEO 2      00020017 RHO - MI | REDACT              BRISBANE QLD         4000 AUSTRALIA |
| ORIGINATOR_BANK | | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27    201 SUSSEX STREET      SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | | DARLING PARK TWR 1 LVL 27    201 SUSSEX STREET      SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  1 QUEENS ROAD CENTRAL       HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | | 1 QUEENS ROAD CENTRAL       HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE:XX-1301100006 | T 86 0755-82077971-818 CONSUMER GOODS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/15/2013 | 4/15/2013 |
| AMOUNT | 2,400.00 | 2,200.00 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS SAN FRANCISCO L | REDACT        SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. | /ACC/SING TAO NEWSPAPERS (CANADA 19//788) LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/15/2013 | 4/15/2013 |
| AMOUNT | 2,175.00 | 6,596.50 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | INDUSTRIAL & COMML BK OF CHINA LTD |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | 725 5TH AVE 20TH FL |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS (CANADA 1988) | REDACT        GUANG HUA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) | GUANG HUA |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT        INDUSTRIAL AND COMMERCIAL BANK OF CBOULEVARD HAUSSMANN        PARIS |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK OF C |
| BEN_BNK 3 ADD | | BOULEVARD HAUSSMANN        PARIS |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/15/2013 | 4/15/2013 |
| AMOUNT | 14,222.00 | 14,192.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          2257185 ONTARIO INC.          155 COPPARD AVE  MARKHAM ON CA L3S 3P1 | REDACTED          2257185 ONTARIO INC.          155 COPPARD AVE  MARKHAM ON CA L3S 3P1 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | 2257185 ONTARIO INC. | 2257185 ONTARIO INC. |
| ORG 3 ADD | 155 COPPARD AVE          MARKHAM ON CA L3S 3P1 | 155 COPPARD AVE          MARKHAM ON CA L3S 3P1 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC  ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON  M5E 1G4 | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC  ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON  M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR  TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR  TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,  7/F BRIGHT WAY TOWER     NO. 33 MONG KOK ROAD          HONG KONG HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,  7/F BRIGHT WAY TOWER     NO. 33 MONG KOK ROAD          HONG KONG HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER     N0. 33 MONG KOK ROAD          HONG  KONG HK | UNIT 04, 7/F BRIGHT WAY TOWER     N0. 33 MONG KOK ROAD          HONG  KONG HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/15/2013 | 4/15/2013 |
| AMOUNT | 6,984.00 | 1,888.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              YAN ZHEN YANG        REDACT BROOKLYN NY 11220 | REDACT              SMILE ELECTRONICS INC.        9868 CAMERON ST UNIT 1510     BURNABY, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YAN ZHEN YANG | SMILE ELECTRONICS INC. |
| ORG 3 ADD | REDACT              BROOKLYN NY 11220 | 9868 CAMERON ST UNIT 1510     BURNABY, BC, CA |
| ORIGINATOR_BANK | | REDACT              TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:              TORONTO |
| ORG_BNK 1 ACCT | ASIAN BANK | REDACT |
| ORG_BNK 2 NAME | ASIAN BANK | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | | TORONTO DOMINION TOWER:              TORONTO |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY HK  LIMITED TEL: 186 803 714 17        HONG KONG | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 503, 5/F SILVERCORD TOWER 2  HONG KONG, CN |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | TEL: 186 803 714 17        HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  HONG KONG, CN |
| BENEFICIARY_BANK | | HSBC              NO.1 QUEENS ROAD CENTRAL        HONG KONG, HK |
| BEN_BNK 1 ACCT | | HSBC |
| BEN_BNK 2 NAME | | NO.1 QUEENS ROAD CENTRAL |
| BEN_BNK 3 ADD | | HONG KONG, HK |
| SENDER_BANK_CORRESP | | PRODUCT PURCHASE |
| RECEIVER_BANK_CORRESP | /REC/HONG KONG | |
| SENDER_BANK | ASIAN BANK              PHILADELPHIA, PENNSLYVANIA   PA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/17/2013 | 4/17/2013 |
| AMOUNT | 40,700.00 | 40,700.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2  NEW YORK NY 10002-7546          NEW YORK | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2  NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO. XX-1304120005 | PO NO. XX-1304120005 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/17/2013 | 4/17/2013 |
| AMOUNT | 14,120.00 | 14,120.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTEC ELECTRICSJIA CHEN100X M233 | JYTEC ELECTRICSJIA CHEN100X M233 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/18/2013 | 4/18/2013 |
| AMOUNT | 14,675.00 | 38,974.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            NIKLAS MAN        REDACT            214 63 MALMO | REDACT            NOBLE OPTICAL INC        4300REDACT            D-1A- PACIFIC MALL,      MARKHAM, ON, CANADA L3R OY5 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | NIKLAS MAN | NOBLE OPTICAL INC |
| ORG 3 ADD | REDACT            214 63 | REDACT            SUITE D-1A- PACIFIC MALL,      MARKHAM, ON, CANADA L3R OY5 |
| ORIGINATOR_BANK | REDAC            SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN            10640 STOCKHOLM, SWEDEN | REDACT            INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| ORG_BNK 1 ACCT | REDAC | REDACT |
| ORG_BNK 2 NAME | SKANDINAVISKA ENSKILDA BANKEN - | INDUSTRIAL AND COMMERCIAL BANK |
| ORG_BNK 3 ADD | SWEDEN        RA8          10640 STOCKHOLM, SWEDEN | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| BENEFICIARY | REDACTED            HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED   GUANG DONG SHENG,SHEN ZHEN SHI,NAN SHAN QU,XE YUAN DA DAO,XI GAO XIN GONF YE CUN,XU NI DA XUE,CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | GUANG DONG SHENG,SHEN ZHEN SHI,NAN SHAN QU,XE YUAN DA DAO,XI GAO XIN  GONF YE CUN,XU NI DA XUE,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL:86-755-83231835 |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103      REFERENCE FTS1304169887700      PLEASE PAY IN FULL | |
| SENDER_BANK | | REDACT            ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            NIKLAS MAN        REDACT            214 63  MALMO | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED            CREATE NEW TECHNOLOGY (HK LTD)   . | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | NIKLAS MAN STORE 4 FUN | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/18/2013 | 4/19/2013 |
| AMOUNT | 5,800.00 | 1,865.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | MAILSUITE NYC60-0501 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CHM INT'L TRADING INC. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACTED |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | HSBC HONG KONG |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACT        DEUTSCHE POSTBANK AG        242, ECKENHEIMER LANDSTRASSE        FRANKFURT AM MAIN |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | DEUTSCHE POSTBANK AG |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | 242, ECKENHEIMER LANDSTRASSE        FRANKFURT AM MAIN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 40 TVPADS ORDERTEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 109373013 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        XIU HAITAO |
| BENEFICIARY_BANK_SEQB | | REDACT        DEUTSCHE POSTBANK AG        242, ECKENHEIMER LANDSTRASSE        FRANKFURT AM MAIN |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/19/2013 | 4/22/2013 |
| AMOUNT | 16,395.00 | 15,910.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60, WALL STREET | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121 | REDACTED        CR TRADING CO.        REDACT        SAN FRANCISC O CA94124 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | CR TRADING CO. |
| ORG 3 ADD | 6901 GEARY BLVD        SAN FRANCISCO CA 94121 | REDACT        SAN FRANCISC O CA94124 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | REDACTE | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | EAST WEST BANK | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HONG KONG   SHANHAI BK COR.LTD//NO.1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121 | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2013 | 4/22/2013 |
| AMOUNT | 37,930.00 | 13,465.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        YAN BIAN        REDACTED<br>CENTENIAL, CO 80016 | REDACT        K & Y CAR ACCESSORIES        22 BROOK ST<br>QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | YAN BIAN | K & Y CAR ACCESSORIES |
| ORG 3 ADD | REDACTED        CENTENIAL, CO 80016 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | | SOVEREIGN BANK, NATIONAL ASSOCIATIOFBD ACCOUNT        READING,<br>PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | | SOVEREIGN BANK, NATIONAL ASSOCIATIO |
| ORG_BNK 2 NAME | | FBD ACCOUNT |
| ORG_BNK 3 ADD | | READING, PENNSYLVANIA        PA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY  (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1<br>QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PLEASE SHIP TO: 15783 E ORCHARDPLACE, CENTENNIAL, CO 80016 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2013 | 4/22/2013 |
| AMOUNT | 3,738.00 | 13,110.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.          REDACT   NEW YORK NY 100130000 | REDACT          SKY DRAGON APPLIANCE INC.          1128 GRANT AVE   SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | 1128 GRANT AVE          SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACTE |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | EAST WEST BANK |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          HK  LTD   KOWLOON, HONG KONG | REDACTED          HSBC HONG KONG          GENERAL   REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG   HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | |
| SENDER_BANK | | REDACT          NEW YORK   NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SKY DRAGON APPLIANCE INC.          1128 GRANT AVE   SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK) LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/23/2013 | 4/23/2013 |
| AMOUNT | 11,975.00 | 1,000.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KVB | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD          SYDNEY 2000 AU | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | HSBC HONG KONG |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACT          WORLD JOURNAL  SF LLC |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | WORLD JOURNAL  SF LLC |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50422571656000 //DD 04/22/13          /TELEBEN/ | |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION          HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER JIAMIN ZHU VIA KVB FX SYD 2AU297176 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR NO.1 QUEENS RD CENTRAL,//HONG KONG HONG KONG | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/23/2013 | 4/23/2013 |
| AMOUNT | 15,850.00 | 6,742.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HONGHUI CHEN BI XIAN MEI        RED        ALHAMBRA, CA 918013222 | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACT        ALHAMBRA, CA 918013222 | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | E-DIGITAL | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/23/2013 | 4/23/2013 |
| AMOUNT | 15,215.00 | 15,185.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           EASYLINK COMMUNICATIONS LTD.   22 2988 GLEN DR         COQUITLAM BC CA V3B 2P5 | REDACT           EASYLINK COMMUNICATIONS LTD.   22 2988 GLEN DR         COQUITLAM BC CA V3B 2P5 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | EASYLINK COMMUNICATIONS LTD. | EASYLINK COMMUNICATIONS LTD. |
| ORG 3 ADD | 22 2988 GLEN DR           COQUITLAM BC CA V3B 2P5 | 22 2988 GLEN DR           COQUITLAM BC CA V3B 2P5 |
| ORIGINATOR_BANK | REDACT           CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON M5E 1G4 | REDACT           CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED 10 F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI         KOWLOON HK | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED 10 F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI         KOWLOON HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | 10 F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI         KOWLOON HK | 10 F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI         KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/24/2013 | 4/24/2013 |
| AMOUNT | 5,234.00 | 7,370.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        PA SECURITY CAMERA        REDACT PHILADELPHIA, PA 19107 | REDACT        HOMEPOINT ENTERPRISES INC.     UNIT 1010-4500 KINGSWAY        BURNABY, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | PA SECURITY CAMERA | HOMEPOINT ENTERPRISES INC. |
| ORG 3 ADD | REDACT        PHILADELPHIA, PA 19107 | UNIT 1010-4500 KINGSWAY        BURNABY, BC, CA |
| ORIGINATOR_BANK | ASIAN BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO |
| ORG_BNK 1 ACCT | ASIAN BANK | REDACT |
| ORG_BNK 2 NAME | | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  10/F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK  LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | | 10/F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BENEFICIARY_BANK | | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEEN'S ROAD CENTRAL HONG KONG, HK |
| BEN_BNK 1 ACCT | | THE HONG KONG AND SHANGHAI BKG CORP |
| BEN_BNK 2 NAME | | NO.1 QUEEN'S ROAD CENTRAL |
| BEN_BNK 3 ADD | | HONG KONG, HK |
| SENDER_BANK_CORRESP | | PURCHASE |
| RECEIVER_BANK_CORRESP | /REC/NO.1 QUEEN S ROAD CENTRAL   //HONGKONG | |
| SENDER_BANK | ASIAN BANK        PHILADELPHIA, PENNSLYVANIA   PA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/24/2013 | 4/25/2013 |
| AMOUNT | 16,170.00 | 3,410.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF HAWAII | CITIBANK NA |
| DEBIT PARTY ADDRESS | 111, KING STREET SOUTH | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          COLLECTION OF BEAUTY LLC      76 N PAUAHI ST HONOLULU HI 96817          HONOLULU HI 96817 | REDACT          SANG WOO AHN      REDACT RECOLETA          SANTIOAGO CHILE |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | COLLECTION OF BEAUTY LLC | SANG WOO AHN |
| ORG 3 ADD | 76 N PAUAHI ST      HONOLULU HI 96817      HONOLULU HI 96817 | REDACT          RECOLETA      SANTIOAGO CHILE |
| ORIGINATOR_BANK | | REDACT          EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | /RFB/SANG WOO AHN |
| RECEIVER_BANK_CORRESP | /REC/THE HONGKONG & SHANGHAI     //BANKING CORPORATION LTD | |
| SENDER_BANK | | REDACT |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/26/2013 | 4/26/2013 |
| AMOUNT | 12,550.00 | 12,620.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED              VERMONT SOUTH 3133 | REDACT          MINERVA SYNERGY LLC       387 GRAND ST APT K2006        NEW YORK NY 10002-3956       NEW YORK |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | M / A WONG HOLDINGS PTY LTD | MINERVA SYNERGY LLC |
| ORG 3 ADD | A. WONG HOLDING PTY LTD        REDACTED         VERMONT SOUTH 3133 | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET        SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET        SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | JYTEC ELECTRONICSJIA CHENNEW YORK |
| RECEIVER_BANK_CORRESP | /BINF/CVR DIRECT PO F50425639004000 //DD 04/25/13        /TELEBEN/ | |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED              VERMONT SOUTH 3133 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED       075582077971221 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | TVPAD AUSTRALIA ANDY WONG | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/ HK004 1 QUE EN'S RD CENTRAL, //HONGKONG | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/26/2013 | 4/26/2013 |
| AMOUNT | 12,620.00 | 13,205.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT              K & Y CAR ACCESSORIES        22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | K & Y CAR ACCESSORIES |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | | SOVEREIGN BANK, NATIONAL ASSOCIATIOFBD ACCOUNT        READING, PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | | SOVEREIGN BANK, NATIONAL ASSOCIATIO |
| ORG_BNK 2 NAME | | FBD ACCOUNT |
| ORG_BNK 3 ADD | | READING, PENNSYLVANIA        PA |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED              CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTEC ELECTRONICSJIA CHENNEW YORK | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/29/2013 | 4/29/2013 |
| AMOUNT | 795.00 | 2,299.00 |
| PAYMENT TYPE | FC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF AMERICA N.A. | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 100 WEST 33RD STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           YI XIN INTERNACIONAL  SAC      DOC.ID. 20549819371     CALLE LEONCIO PRADO 1146      LIMA PERU | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | 20549819371 | REDACTED |
| ORG 2 NAME | YI XIN INTERNACIONAL  SAC | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | DOC.ID.  20549819371      CALLE LEONCIO PRADO 1146      LIMA  PERU | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT           BANCO CONTINENTAL      3050-3065, AVENIDA REPUBLICA DE           LIMA | REDACTED           HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANCO CONTINENTAL | HSBC HONG KONG |
| ORG_BNK 3 ADD | 3050-3065, AVENIDA REPUBLICA DE           LIMA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| BENEFICIARY | REDACTED           HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG | REDACT           OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT           BANCO CONTINENTAL NEW NOSTRO      AV. REPUBLICA DE PANAMA 3055     LIMA 27, PERU | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           YI XIN INTERNACIONAL  SAC      DOC.ID. 20549819371     CALLE LEONCIO PRADO 1146      LIMA PERU | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED           CREATE NEW TECHNOLOGY HK LIMITED   UNIT 503, 5/F SILVERCORD TOWER 2,30CANTON ROAD TSIMSHATSUI KOWLOON   HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/452669401110181///ROC/PAGO DEIMPORTAACION | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/SW | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/29/2013 | 4/29/2013 |
| AMOUNT | 2,274.00 | 6,510.00 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | INDUSTRIAL & COMML BK OF CHINA LTD |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 725 5TH AVE 20TH FL |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        OMEGA NEWS GROUP LIMITED | REDACT        GUANG HUA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | GUANG HUA |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT        INDUSTRIAL AND COMMERCIAL BANK OF CBOULEVARD HAUSSMANN        PARIS |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK OF C |
| BEN_BNK 3 ADD | | BOULEVARD HAUSSMANN        PARIS |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/29/2013 | 4/30/2013 |
| AMOUNT | 750.00 | 14,615.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          WEI CHEN OR LIANGZHONG ZHOU    REDAC TED      DALLAS, TX 752484248 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | WEI CHEN OR LIANGZHONG ZHOU |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          DALLAS, TX 752484248 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          ING BANK N.V.          FINANCIAL PLAZA: AMSTERDAM | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   30 CANTON ROAD TSIMSHATSUI KOWLO  UNIT 503, 5/F SILVERCORD TOWER 2  HONG KONG  HK |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | ING BANK N.V. | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | FINANCIAL PLAZA:          AMSTERDAM | 30 CANTON ROAD TSIMSHATSUI KOWLO  UNIT 503, 5/F SILVERCORD TOWER 2 HONG KONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | 100 TVPAD2 FOR KEVIN |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 119355764 | /BNF/100 TVPAD2 FOR KEVIN AND REPLA//CEMENT FOR DEFECTIVE PRODUCTS. NE//ED MORE FLYERS THIS TIME |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT          MARTIN | |
| BENEFICIARY_BANK_SEQB | REDACT          ING BANK N.V.          FINANCIAL PLAZA: AMSTERDAM | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/30/2013 | 5/2/2013 |
| AMOUNT | 12,298.00 | 14,173.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SMILE ELECTRONICS INC.        9868 CAMERON ST UNIT 1510        BURNABY, BC, CA | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SMILE ELECTRONICS INC. | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | 9868 CAMERON ST UNIT 1510        BURNABY, BC, CA | REDACT  ST        ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE    TORONTO DOMINION TOWER:        TORONTO | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTEN |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | EAST WEST BANK |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED.  UNIT503 SILVERCORD TOWER2        TSIMSHATSUI KOWLOON,30CANTON RD.,HK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED. | HSBC HONG KONG |
| BEN 3 ADD | UNIT503 SILVERCORD TOWER2        TSIMSHATSUI KOWLOON,30CANTON RD.,HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | HSBC        NO.1 QUEEN'S ROAD CENTRAL        HONGKONG, HK | |
| BEN_BNK 1 ACCT | HSBC | |
| BEN_BNK 2 NAME | NO.1 QUEEN'S ROAD CENTRAL | |
| BEN_BNK 3 ADD | HONGKONG, HK | |
| SENDER_BANK_CORRESP | PURCHASING CAPITAL | |
| RECEIVER_BANK_CORRESP | /BNF/REMREF TO130423B8466300    //OUR REF CIT130429001248 //INS/    REDACT        /BBI/CP010B ,HSBC BANK USA | /NOACVT/ |
| SENDER_BANK | NYSRICNYSRI        EUROPE ASIA CUSTOMER RETURN ACCOUNT | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | CREATE NEW TECHNOLOGY (HK) LTD |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 5/3/2013 | 5/3/2013 |
| **AMOUNT** | 1,225.20 | 1,193.20 |
| **PAYMENT TYPE** | DD | DC |
| **DEBIT / CREDIT** | DR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | NATIONAL AUSTRALIA BANK LTD | NATIONAL AUSTRALIA BANK LTD |
| **CREDIT PARTY ADDRESS** | 500 BOURKE STREET | 500 BOURKE STREET |
| **CREDIT PARTY ADDR 2** | | |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 30034 |
| **COUNTRY_CODE** | HK | AU |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORG 1 ACCT** | REDACTED | |
| **ORG 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **ORG 3 ADD** | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED | |
| **ORG_BNK 2 NAME** | HSBC HONG KONG | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACT        UNITED TIMES PTY LTD | REDACT        UNITED TIMES PTY LTD |
| **BEN 1 ACCT** | REDACT | |
| **BEN 2 NAME** | UNITED TIMES PTY LTD | UNITED TIMES PTY LTD |
| **BEN 3 ADD** | | |
| **BENEFICIARY_BANK** | REDACT        ST. GEORGE BANK LIMITED        LEVEL REDACT | REDACT        ST. GEORGE BANK LIMITED        LEVEL REDACT |
| **BEN_BNK 1 ACCT** | | REDACT |
| **BEN_BNK 2 NAME** | ST. GEORGE BANK REDACT | |
| **BEN_BNK 3 ADD** | LEVEL 11:        SYDNEY | LEVEL 11:        SYDNEY |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/3/2013 | 5/3/2013 |
| AMOUNT | 5,376.00 | 4,655.50 |
| PAYMENT TYPE | FD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINATRUST BANK (USA) | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        WORLD JOURNAL LA,LLC | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WORLD JOURNAL LA,LLC | HONG LEONG BANK BERHAD |
| BEN 3 ADD | | WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 123345000 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        THE CHINA PRESS BERHAD |
| BENEFICIARY_BANK_SEQB | | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/3/2013 | 5/3/2013 |
| AMOUNT | 99.00 | 4,590.00 |
| PAYMENT TYPE | FD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | KEYBANK NATIONAL ASSOCIATION | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MAILCODE 04-01-51-0642: | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 | REDACT                MR ZHUOZHENG XU       REDACT                HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | MR ZHUOZHENG XU |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 | REDACT                HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG       HONG KONG | INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON |
| BENEFICIARY | REDACT       TERRY HO | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | TERRY HO | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ABM HOME TECH 30 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/3/2013 | 5/3/2013 |
| AMOUNT | 4,590.00 | 14,636.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR ZHUOZHENG XU          REDACT          HAZEL CLOSE          LONDON | REDACT          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR ZHUOZHENG XU | WESTPAC BANKING CORPORATION |
| ORG 3 ADD | REDACT          HAZEL CLOSE          LONDON | WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING          INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | REDACT          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER     30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER     30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM HOME TECH 30 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          WESTPAC BANKING CORPORATION          TREASURY ACCOUNT          255 ELIZABETH STREET          SYDNEY NSW, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          RONGQIAO INVESTMENTS P/L T/AS MO...2D AUBURN RD          AUBURNAU |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | ROC COMPUTERS |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/3/2013 | 5/3/2013 |
| AMOUNT | 14,110.00 | 16,133.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              W SWEET & SWEET INC DBA OCEANS INC 2419 EASTLAKE AVE        LOS ANGELES, CA 900310000 | REDACT              FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | W SWEET & SWEET INC DBA OCEANS INC | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | 2419 EASTLAKE AVE        LOS ANGELES, CA 900310000 | 6901 GEARY BLVD        SAN FRANCISCO CA 94121            . |
| ORIGINATOR_BANK | | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LTD | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/BANK ADDRESS: NO.1 QUEEN'S RD //CENTRAL, HONG KONG | |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK //JERSEY CITY, NJ 07311 USA |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/6/2013 | 5/6/2013 |
| AMOUNT | 1,250.00 | 14,192.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        YIN MEISHAN        REDACT GUANGZHOU GD CHINA | REDACT        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YIN MEISHAN | XING HUA LIU |
| ORG 3 ADD | REDACT        GUANGZHOU GD CHINA | REDACT        MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT        BANK OF CHINA GUANGDONG BRANCH GUANGZHOU | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON MSE 1G4 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | BANK OF CHINA GUANGDONG BRANCH | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | GUANGZHOU | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON MSE 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04 7/F BRIGHT WAY TOWER        NO 33 MONG KOK ROAD        HONG KONG HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 04 7/F BRIGHT WAY TOWER     NO 33 MONG KOK ROAD        HONG KONG HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        BANK OF CHINA        HEAD OFFICE, 1 FUXINGMEN NEI AVE        BEIJING,100818 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/6/2013 | 5/6/2013 |
| AMOUNT | 14,162.00 | 14,610.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          XING HUA LIU       REDACT<br>MARKHAM ON CA L3R 2X2 | REDACT          SKY DRAGON APPLIANCE INC.       1128 GRANT AVE<br>SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XING HUA LIU | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | REDACT          MARKHAM ON CA L3R 2X2 | 1128 GRANT AVE       SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON<br>M5E 1G4 | EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | EAST WEST BANK |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04<br>7/F BRIGHT WAY TOWER     NO 33 MONG KOK ROAD          HONG KONG HK | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04 7/F BRIGHT WAY TOWER     NO 33 MONG KOK ROAD          HONG<br>KONG HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          NEW YORK<br>NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SKY DRAGON APPLIANCE INC.       1128 GRANT AVE<br>SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK) LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2013 | 5/7/2013 |
| AMOUNT | 4,970.00 | 2,330.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR SANG CHA          REDACT          NORTH PARRAMATTA 2151 | REDACT          CREBLE          RED          REDACT          DAEJEON KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR SANG CHA | CREBLE |
| ORG 3 ADD | REDACT          NORTH PARRAMATTA 2151 | REDACT          DAEJEON KOREA |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | SWIFT CODE -   REDACTED |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50506574403000 //DD 05/06/13          /TELEBEN/ | /ACC/YOUR  CORPORATION LIMITED NO.1// QUEENS ROAD CENTRAL, HONGKONG |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          MR SANG CHA          REDACT          NORTH PARRAMATTA 2151 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED REDACT | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2013 | 5/7/2013 |
| AMOUNT | 2,330.00 | 14,090.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | REDACTED |
| DEBIT PARTY | WOORI BANK (SEOUL) | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREBLE        RED        REDACT        DAEJEON KOREA | REDACT        K & Y CAR ACCESSORIES        22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREBLE | K & Y CAR ACCESSORIES |
| ORG 3 ADD | RED        REDACT        DAEJEON KOREA | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT CODE -  REDACTED | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  CORPORATION LIMITED NO.1// QUEENS ROAD CENTRAL, HONGKONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2013 | 5/7/2013 |
| AMOUNT | 7,529.00 | 7,415.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against person name....... |
| ORIGINATOR | REDACT          GEORGE THAI          REDACTED CHATSWORTH, CA 91311- | REDACTED          CHIN CHEN CHANG          CHEETAH TRADING CO REDACTED          BOSTON, MA 02111- |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | GEORGE THAI | CHIN CHEN CHANG |
| ORG 3 ADD | REDACTED          CHATSWORTH, CA 91311- | CHEETAH TRADING CO          REDACTED          BOSTON, MA 02111- |
| ORIGINATOR_BANK | FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | FEDBEN CATHAY BANK | REDACTE |
| ORG_BNK 2 NAME | 777 NORTH BROADWAY | EAST WEST BANK |
| ORG_BNK 3 ADD | LOS ANGELES, CALIFORNIA USA | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | /NOACVT/ |
| SENDER_BANK | REDACT          FEDBEN CATHAY BANK          40-14/16 MAIN STREET          FLUSHING ,NY US | REDACT          NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          GEORGE THAI          REDACTED CHATSWORTH, CA 91311- | REDACT          CHIN CHEN CHANG          CHEETAH TRADING CO REDACT          BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | REDACT          FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED 503 5F SILVERCORD TOWER 2   30 CANTON RD TST KLN HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/05071334002 XK-1305070003 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/05071 2LFCB1C000153          /INS/FEDBEN CATHAY BANK FLUSHING  //,NY US | /INS/DBTCA IPG FOR EAST WEST BANK ///ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/8/2013 | 5/8/2013 |
| AMOUNT | 9,090.00 | 13,500.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      K & K COMPUTER REPAIRS CENTER INC. 244 GRAND ST      NEW YORK, NY 100024937 | |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | K & K COMPUTER REPAIRS CENTER INC. | |
| ORG 3 ADD | 244 GRAND ST      NEW YORK, NY 100024937 | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG      HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED      KVB KUNLUN CANADA INC      130 KING ST W EXCH TOWER      SUITE 3600      TORONTO ON M5X 1B1 CA |
| ORIGINATOR_BANK_SEQB | | BOFMCAM2 |
| BENEFICIARY_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE BLOCK R2-A KE YUAN      ROAD WEST SHENZHEN CN |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | FR AUDIO AND VIDEO VANTAGE INC   TRAN NO 304090 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/8/2013 | 5/9/2013 |
| AMOUNT | 13,500.00 | 3,000.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF CHINA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /REC/COVER OUR DIRECT MT103     //CWRMON13600289 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        KVB KUNLUN CANADA INC        130 KING ST W EXCH TOWER        SUITE 3600        TORONTO ON M5X 1B1 CA | REDACT        KAI JIAN XIE T/AS K-MAX        REDACT CHATSWOOD NSW 2067 |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE BLOCK R2-A KE YUAN        ROAD WEST SHENZHEN CN | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FR AUDIO AND VIDEO VANTAGE INC   TRAN NO 304090 | XX-1304250010        TEL 0755-23805696 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/9/2013 | 5/9/2013 |
| AMOUNT | 2,200.00 | 4,292.40 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HELEN HSUEH | REDACT        CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HELEN HSUEH | CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT        NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,        SYDNEY |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | NATIONAL AUSTRALIA BANK LIMITED |
| BEN_BNK 3 ADD | | BUILDING B/RHODES CORPORATE PARK,        SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/9/2013 | 5/9/2013 |
| AMOUNT | 4,260.40 | 6,618.12 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | INDUSTRIAL & COMML BK OF CHINA LTD |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 725 5TH AVE 20TH FL |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        CHINESE NEWSPAPER GROUP PTY LTD | REDACT        GUANG HUA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CHINESE NEWSPAPER GROUP PTY LTD | GUANG HUA |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,        SYDNEY | REDACT        INDUSTRIAL AND COMMERCIAL BANK OF CBOULEVARD HAUSSMANN        PARIS |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | NATIONAL AUSTRALIA BANK LIMITED | INDUSTRIAL AND COMMERCIAL BANK OF C |
| BEN_BNK 3 ADD | BUILDING B/RHODES CORPORATE PARK,        SYDNEY | BOULEVARD HAUSSMANN        PARIS |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/9/2013 | 5/9/2013 |
| AMOUNT | 10,219.60 | 10,254.60 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/9/2013 | 5/9/2013 |
| AMOUNT | 40,632.00 | 40,632.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | RED STAR INTERNET INC | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | BOCA RATON | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00198 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against Company name......... | partial match against Company name......... |
| ORIGINATOR | REDACT        RED STAR INTERNET INC        7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487        BOCA RATON | REDACT        RED STAR INTERNET INC        7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487        BOCA RATON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | RED STAR INTERNET INC | RED STAR INTERNET INC |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487        BOCA RATON | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487        BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 300 TVPAD2 | 300 TVPAD2 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/9/2013 | 5/10/2013 |
| AMOUNT | 10,595.00 | 1,712.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.          REDACT NEW YORK NY 100130000 | REDAC          JAMES YANG          REDACTED TAMUNING GUAM 96931 |
| ORG 1 ACCT | REDACT | REDAC |
| ORG 2 NAME | STV SATELLITE CO. | JAMES YANG |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | REDACTED          TAMUNING GUAM 96931 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT          COMMUNITY FIRST GUAM FCU HAGATNA |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | HAGATNA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          HK  LTD KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503, 5/F SILVERCORD TOWER 2,  CANTON ROAD          TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2,  CANTON ROAD          TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/10/2013 | 5/10/2013 |
| AMOUNT | 14,125.00 | 14,125.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE    ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE    ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I NO. XX-1305090006 | FOR THE P/I NO. XX-1305090006 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/10/2013 | 5/10/2013 |
| AMOUNT | 15,867.00 | 7,360.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | STANDARD CHARTERED BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACT        FORMARK RESOURCE & ASSET MANAGEMENT11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 3G TV BOX LLC | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | 48 BATTLE RIDGE RD        MORRIS PLAINS, NJ 07950- | 11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 |
| ORIGINATOR_BANK | FEDBEN TD BANK NA        WILMINGTON, DE | |
| ORG_BNK 1 ACCT | FEDBEN TD BANK NA | |
| ORG_BNK 2 NAME | WILMINGTON, DE | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON   HONG KONG HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG        HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FROM EDWARD WANG - FORMARK R&A |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | /BNF/TVPAD 2 IMPORT TO US |
| SENDER_BANK | REDACT        FEDBEN TD BANK NA        (FORMERLY FED BEN BANKNORTH)    WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | |
| ORIGINATOR_BANK_SEQB | REDACT        FEDBEN TD BANK NA        WILMINGTON, DE | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   NO. 33 MONG KOK ROAD        UNIT 04, 7/F BRIGHT WAY TOWER    KOWLOON, HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/13051013452X04 . PURPOSE:  PAY INVOICE | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0510C1876E1C003417        /REC/CORP.        /INS/FEDBEN TD BANK NA WILLISTON, //VERMONT USA | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/10/2013 | 5/10/2013 |
| AMOUNT | 2,072.00 | 2,072.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK BRASIL SA BANCO MULTIPLO | HSBC BANK BRASIL SA BANCO MULTIPLO |
| DEBIT PARTY ADDRESS | ATTN CQC CONCILIATION DEPT | ATTN CQC CONCILIATION DEPT |
| DEBIT PARTY ADDR 2 | RUA DR SEIDEL 425 ED LAMINA | RUA DR SEIDEL 425 ED LAMINA |
| DEBIT PARTY ADDR 3 | 1 AND VILA LEOPOLDINA | 1 AND VILA LEOPOLDINA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | BR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                          H E L COMERCIAL IMPORTADORA E EXPORAV EMB ABELARDO BUENO 003500     RIO DE JANEIRO RJ 22775040 | REDACT                          H E L COMERCIAL IMPORTADORA E EXPORAV EMB ABELARDO BUENO 003500     RIO DE JANEIRO RJ 22775040 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | H E L COMERCIAL IMPORTADORA E EXPOR | H E L COMERCIAL IMPORTADORA E EXPOR |
| ORG 3 ADD | AV EMB ABELARDO BUENO 003500     RIO DE JANEIRO RJ 22775040 | AV EMB ABELARDO BUENO 003500     RIO DE JANEIRO RJ 22775040 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | HONG KONG | HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INV: C201305081 | INV: C201305081 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2013 | 5/14/2013 |
| AMOUNT | 7,590.00 | 7,580.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               MR ZHUOZHENG XU        REDACT<br>HAZEL CLOSE               LONDON | REDACT               MR ZHUOZHENG XU        REDACT<br>HAZEL CLOSE               LONDON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR ZHUOZHENG XU | MR ZHUOZHENG XU |
| ORG 3 ADD | REDACT              HAZEL CLOSE        LONDON | REDACT              HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,<br>5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI KOWLOON<br>HONGKONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,<br>5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI KOWLOON<br>HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI<br>KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER    30 CANTON ROAD TSIMSHATSUI<br>KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM HOME TECH  50 | ABM HOME TECH  50 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2013 | 5/14/2013 |
| AMOUNT | 2,400.00 | 2,200.00 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS SAN FRANCISCO L | REDACT        SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. | /ACC/SING TAO NEWSPAPERS (CANADA 19//788) LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2013 | 5/14/2013 |
| AMOUNT | 2,175.00 | 2,003.61 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SING TAO NEWSPAPERS (CANADA 1988) | REDACTED      MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2013 | 5/14/2013 |
| AMOUNT | 2,028.61 | 864.50 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MING PAO NEWSPAPERS (CANADA) LTD. | REDACT        THE CHINESE JOURNAL LTD. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | THE CHINESE JOURNAL LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2013 | 5/14/2013 |
| AMOUNT | 889.50 | 3,604.30 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | CHIPS SUSPENSE ACCT |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | FAT |
| CANCEL REASON | | Partial match, against company name. |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        THE CHINESE JOURNAL LTD. | REDACT        UNIVERSAL PRESS CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | THE CHINESE JOURNAL LTD. | UNIVERSAL PRESS CO.,LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | REDACT |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2013 | 5/14/2013 |
| AMOUNT | 3,604.30 | 14,170.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          GOLDEN OCEAN SALES, INC.          REDACT   ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT   ST          ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED | REDACTE |
| ORG_BNK 2 NAME | HSBC HONG KONG | EAST WEST BANK |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          BANK OF CHINA, BANGKOK BRANCH   BANGKOK CITY TOWER:          BANGKOK | REDACT          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG   HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | BANK OF CHINA, BANGKOK BRANCH | HSBC HONG KONG |
| BEN 3 ADD | BANGKOK CITY TOWER:          BANGKOK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 134373380 | /NOACVT/ |
| SENDER_BANK | | REDACT          NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          GOLDEN OCEAN SALES, INC.          REDACT   ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACT          UNIVERSAL PRESS CO.,LTD | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | REDACT          BANK OF CHINA, BANGKOK BRANCH   BANGKOK CITY TOWER:          BANGKOK | |
| SENDER_BANK_CORRESP_SEQB | ADVERTISING EXPENSE | CREATE NEW TECHNOLOGY (HK) LTD |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2013 | 5/15/2013 |
| AMOUNT | 39,000.00 | 1,432.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC      1133 BROADWAY STE 310      NEW YORK, NY 100108189 | REDACT          JA-DE TRADING CORP      291 CHERRY ST APT A2 NEW YORK NY 10002-7546      NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | JA-DE TRADING CORP |
| ORG 3 ADD | 1133 BROADWAY STE 310      NEW YORK, NY 100108189 | 291 CHERRY ST APT A2      NEW YORK NY 10002-7546      NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI      KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PO: XK-1305080004 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2013 | 5/15/2013 |
| AMOUNT | 1,432.00 | 39,182.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           JA-DE TRADING CORP       291 CHERRY ST APT A2 NEW YORK NY 10002-7546       NEW YORK | REDACT           AVC GROUP INC           133 BOWERY 3FL NEW YORK, NY 10002 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | AVC GROUP INC |
| ORG 3 ADD | 291 CHERRY ST APT A2       NEW YORK NY 10002-7546       NEW YORK | 133 BOWERY 3FL       NEW YORK, NY 10002 |
| ORIGINATOR_BANK | | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE       FBD ACCOUNT       BRDOKLYN, NEW YORK       NY |
| ORG_BNK 1 ACCT | | FIRST AMERICAN INTERNATIONAL BANK |
| ORG_BNK 2 NAME | | HEAD OFFICE |
| ORG_BNK 3 ADD | | FBD ACCOUNT       BROOKLYN, NEW YORK       NY |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI       KOWLOON, HONG KONG | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NO.503 5/F SILVERCORD TOWER 230  CANTON ROAD TSIMSHATSUI KOWLOON       HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | NO.503 5/F SILVERCORD TOWER 230  CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO: XX-1305080004 | |
| RECEIVER_BANK_CORRESP | | /BNF/PHONBEN 0755-83512851 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/16/2013 | 5/16/2013 |
| AMOUNT | 9,387.00 | 9,422.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | BANCO DE SABADELL | BANCO DE SABADELL |
| DEBIT PARTY ADDRESS | PLAZA CATALUNYA 1 | PLAZA CATALUNYA 1 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30072 |
| COUNTRY_CODE | HK | ES |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            1/YINGYING XU      REDACT 7/ES/X4662850Z | REDACT            1/YINGYING XU      REDACT 7/ES/X4662850Z |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | 1/YINGYING XU | 1/YINGYING XU |
| ORG 3 ADD | REDACT 7/ES/X4662850Z | REDACT 7/ES/X4662850Z |
| ORIGINATOR_BANK | REDACT            BANCO DE SABADELL S.A.      PLAZA CATALUNYA 1 SABADELL 08201 | REDACT            BANCO DE SABADELL S.A.      PLAZA CATALUNYA 1 SABADELL 08201 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANCO DE SABADELL S.A. | BANCO DE SABADELL S.A. |
| ORG_BNK 3 ADD | PLAZA CATALUNYA 1            SABADELL 08201 | PLAZA CATALUNYA 1            SABADELL 08201 |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY(HK)LIMITED   HONG KONG | REDACTED      CREATE NEW TECHNOLOGY(HK)LIMITED   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | HONG KONG | HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/16/2013 | 5/16/2013 |
| AMOUNT | 14,135.00 | 207.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         M / A WONG HOLDINGS PTY LTD     A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | REDACT         HITECH SECURITY SERVICES     150 MISTYSUGAR TRAIL        VAUGHAN, ON, CA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | M / A WONG HOLDINGS PTY LTD | HITECH SECURITY SERVICES |
| ORG 3 ADD | A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | 150 MISTYSUGAR TRAIL        VAUGHAN, ON, CA |
| ORIGINATOR_BANK | REDACTED         WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | REDACT         TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:        TORONTO |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACTED         HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE BLK R2-A VIRTUAL UNIVERSSHEN ZHEN, HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | NORTH GATE BLK R2-A VIRTUAL UNIVERSSHEN ZHEN, HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PURCHASING STUFF FOR VIDEO |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50515615864000 //DD 05/15/13        /TELEBEN/ | |
| SENDER_BANK | REDACTED         WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         M / A WONG HOLDINGS PTY LTD     A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED 075582077971221 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | TVPAD AUSTRALIA ANDY WONG | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/ HK004 1 QUE EN'S ROAD CENTRAL//,HONGKONG | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/16/2013 | 5/17/2013 |
| AMOUNT | 14,615.00 | 27,055.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SKY DRAGON APPLIANCE INC.    1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | KVB |
| ORG 3 ADD | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 | LEVEL 18, CITIGROUP CENTRE,    2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50516630839000 //DD 05/16/13    /TELEBEN/ |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        SKY DRAGON APPLIANCE INC.    1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD. | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER JIAMIN ZHU VIA KVB FX PL AU307878 |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/20/2013 | 5/20/2013 |
| AMOUNT | 460.70 | 14,130.00 |
| PAYMENT TYPE | FD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | WELLS FARGO NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          MINERVA SYNERGY LLC        387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | MINERVA SYNERGY LLC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          HDMI LICENSING , LLC | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HDMI LICENSING , LLC | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | JYTEC ELECTRONICSC/O JIA CHEN |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/20/2013 | 5/20/2013 |
| AMOUNT | 14,130.00 | 2,140.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 387 GRAND ST K2006 | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MINERVA SYNERGY LLC      387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT              WALON INTERNATIONAL INC     1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | WALON INTERNATIONAL INC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED              CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTEC ELECTRONICSC/O JIA CHEN | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/20/2013 | 5/21/2013 |
| AMOUNT | 14,145.00 | 7,212.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60, WALL STREET | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121      . | REDACT      1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5   3/MY/47810 PETALING JAYA |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | 1/OK MARINE SERVICES SDN. BHD. |
| ORG 3 ADD | 6901 GEARY BLVD      SAN FRANCISCO CA 94121      . | 2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5 3/MY/47810 PETALING JAYA |
| ORIGINATOR_BANK | REDACTE      EAST WEST BANK | REDACT      AFFIN BANK BERHAD      14TH FLOOR, MENARA AFFIN   80 JALAN RAJA CHULAN      KUALA LUMPUR 50200 MALAYSIA |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | | 14TH FLOOR, MENARA AFFIN      80 JALAN RAJA CHULAN      KUALA LUMPUR 50200 MALAYSIA |
| BENEFICIARY | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT      NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121      . | REDACT      1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5   3/MY/47810 PETALING JAYA |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACT |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY (HK) LTD | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/22/2013 | 5/23/2013 |
| AMOUNT | 14,530.00 | 550.00 |
| PAYMENT TYPE | PC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CHINATRUST BANK (USA) |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED     ABN AMRO BANK N.V.     10, GUSTAV MAHLERLAAN     AMSTERDAM | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ABN AMRO BANK N.V. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN     AMSTERDAM | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACTED     HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACT     WORLD JOURNAL LA,LLC |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | WORLD JOURNAL LA,LLC |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT     1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.     2/GOUDSESINGEL 93     3/NL/3031 EE ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED     CREATE NEW TECHNOLOGY HK     HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI. XK-1305140007  DIMENSION | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/23/2013 | 5/23/2013 |
| AMOUNT | 18,380.00 | 14,130.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          HONGHUI CHEN BI XIAN MEI      RED        ALHAMBRA, CA 918013222 | REDACT          K & Y CAR ACCESSORIES      22 BROOK ST        QUINCY MA 02170          UNITED STATES |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | K & Y CAR ACCESSORIES |
| ORG 3 ADD | REDACTED          ALHAMBRA, CA 918013222 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA     PA |
| ORG_BNK 1 ACCT | | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | | WYOMISSING PENNSYLVANIA      PA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO 1        QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | E-DIGITAL | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/23/2013 | 5/23/2013 |
| AMOUNT | 9,305.00 | 26,770.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | 000 | REDACTED |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | MR CHIEN-CHENG CHEN  .PLZ REVIEW  .ASM |
| ORIGINATOR | REDACT              STV SATELLITE CO.        REDACT       NEW YORK NY 100130000 | REDACT              MR CHIEN-CHENG CHEN        REDACT              RICHMOND, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | MR CHIEN-CHENG CHEN |
| ORG 3 ADD | REDACT               NEW YORK NY 100130000 | REDACT                   RICHMOND, BC, CA |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT              TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:                    TORONTO |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | TORONTO DOMINION TOWER:                    TORONTO |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD    10F CARNAVON PL CARNARVON RD    TST, HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | HK  LTD             KOWLOON, HONG KONG | 10F CARNAVON PL CARNARVON RD    TST, HK |
| BENEFICIARY_BANK | | REDACT            HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD                    HONG KONG |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | HONGKONG AND SHANGHAI BANKING CORPO |
| BEN_BNK 3 ADD | | 1, QUEEN'S ROAD                    HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC           //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/24/2013 | 5/28/2013 |
| AMOUNT | 12,670.00 | 1,591.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST  ALHAMBRA, CA 91801- | REDACT        CITIBANK NA  NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | CITIBANK NA |
| ORG 3 ADD | REDACT  ST        ALHAMBRA, CA 91801- | NEW YORK |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT        NEW YORK  NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST  ALHAMBRA, CA 91801- | REDACT        TAN CHEE MENG    REDACT  REDACT  SEREMBAN N.SEMBILAN |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACT |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK)        LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | GOODS |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | /ACC/THE HONG KONG AND SHANGHAI   //BANKING CORPORATION LIMITED /NO 1 QUEEN'S ROAD CENTRAL    //HONG KONG |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/28/2013 | 5/28/2013 |
| AMOUNT | 3,413.50 | 8,730.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ZHI XIAN GUAN        REDACT        SANDNES | REDACT        VIDA INTERNATIONAL(THAILAND)CO.,LTD326/4 SOI SUKHUMVIT 63,        SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ZHI XIAN GUAN | VIDA INTERNATIONAL(THAILAND)CO.,LTD |
| ORG 3 ADD | REDACT        SANDNES | 326/4 SOI SUKHUMVIT 63,        SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND |
| ORIGINATOR_BANK | REDACT        SPAREBANKEN ROGALAND        P.O. BOX 218 STAVANGER, NORWAY 4001 | REDACT        MEGA INTERNATIONAL COMMERCIAL BANK P.S. TOWER ASOKE, 36/12:        BANGKOK |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | SPAREBANKEN ROGALAND | MEGA INTERNATIONAL COMMERCIAL BANK |
| ORG_BNK 3 ADD | P.O. BOX 218        STAVANGER, NORWAY 4001 | P.S. TOWER ASOKE, 36/12:        BANGKOK |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 8383900147JS | /BNF/CVR DIRECT PO F6052705051B000 //DD 05/27/13        /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        ZHI XIAN GUAN        REDACT        SANDNES | REDACT        VIDA INTERNATIONAL(THAILAND)CO.,LTD326/4 SOI SUKHUMVIT 63,        SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY        HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REDACT | PURCHASE ORDER NO.XX-1305140001 AND XX-1305140006 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/28/2013 | 5/28/2013 |
| AMOUNT | 7,660.00 | 7,650.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 SHQ UNITED KINGDOM | LONDON E14 SHQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          A C M LEE     REDACT          D,  RADCLIFFE   MANCHESTER, M26 1YE | REDACT     A C M LEE      REDACT  RADCLIFFE   MANCHESTER, M26 1YE |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | A C M LEE | A C M LEE |
| ORG 3 ADD | REDACT          RADCLIFFE   MANCHESTER, M26 1YE | REDACT          RADCLIFFE   MANCHESTER, M26 1YE |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/28/2013 | 5/28/2013 |
| AMOUNT | 13,835.00 | 13,835.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JP MORGAN CHASE BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 59TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREBLE          RED          JEONMIN- DONG YUSEONG-GU      DAEJEON KOREA | REDACT          CREBLE          RED          JEONMIN- DONG YUSEONG-GU      DAEJEON KOREA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREBLE | CREBLE |
| ORG 3 ADD | RED          REDACT                    DAEJEON KOREA | RED          REDACT                    DAEJEON KOREA |
| ORIGINATOR_BANK | REDACT                 WOORI BANK          SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY          HONG KONG | REDACT                 WOORI BANK          SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY          HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | WOORI BANK | WOORI BANK |
| ORG_BNK 3 ADD | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY          HONG KONG | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY          HONG KONG |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | SWIFT CODE -  REDACTED | SWIFT CODE -  REDACTED |
| RECEIVER_BANK_CORRESP | | /INS/C0002 JPMORGAN CHASE BANK |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/28/2013 | 5/28/2013 |
| AMOUNT | 13,825.00 | 40,622.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREBLE        RED        JEONMIN | REDACT        LAURA TONG        REDACT |
| | DONG YUSEONG-GU        DAEJEON KOREA | SAN BRUNO, CA 94066 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREBLE | LAURA TONG |
| ORG 3 ADD | RED        REDACT        DAEJEON KOREA | REDACT        SAN BRUNO, CA 94066 |
| ORIGINATOR_BANK | REDACT        WOORI BANK        SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY        HONG KONG | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | WOORI BANK | |
| ORG_BNK 3 ADD | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY        HONG KONG | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT CODE -  REDACTED | |
| RECEIVER_BANK_CORRESP | /INS/C0002 JPMORGAN CHASE BANK | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/28/2013 | 5/28/2013 |
| AMOUNT | 14,120.00 | 7,610.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          FORMARK RESOURCE & ASSET MANAGEMENT11152 WESTHEIMER RD # 108     HOUSTON, TX 770423208 | REDACTED          YONG JI TAN     REDACT          SAN FRANCISC O CA94112 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT | YONG JI TAN |
| ORG 3 ADD | 11152 WESTHEIMER RD # 108     HOUSTON, TX 770423208 | REDACT          SAN FRANCISC O CA94112 |
| ORIGINATOR_BANK | | CITIBANK CALIFORNIA, FSB     OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LTD     UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON  HONG KONG HK | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG  HK | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FROM EDWARD WANG - FORMARK R&A | |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD 2 IMPORT TO US | /ACC/THE HONGKONG AND SHANGHAI   //BANKING CORPORATION LIMITED //NO.1 QUEENS R |
| SENDER_BANK | | CITIBANK CALIFORNIA, FSB     OLD MASTER CIF FOR SETTLEMENT |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/29/2013 | 5/30/2013 |
| AMOUNT | 11,975.00 | 27,035.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY  2000 AU | REDACT        M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KVB | M / A WONG HOLDINGS PTY LTD |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,    2 PARK RD        SYDNEY  2000 AU | A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50528589208000 //DD 05/28/13        /TELEBEN/ | /BNF/CVR DIRECT PO F50529620564000 //DD 05/29/13        /TELEBEN/ |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY  2000 AU | REDACT        M / A WONG HOLDINGS PTY LTD    A. WONG HOLDING PTY LTD        REDACTED        VERMONT SOUTH 3133 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED 075582077971221 |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER JIAMIN ZHU VIA KVB FX PL 312998 | TVPAD AUSTRALIA ANDY WONG |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG | /ACC/ HK004 NO.1 QUEEN'S ROAD CENTR//AL HONG KO |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/30/2013 | 5/30/2013 |
| AMOUNT | 7,740.00 | 19,000.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | | 387 GRAND ST K2006 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JIA R CHEN          REDACTED<br>NEW YORK NY 10002 | REDACT          MINERVA SYNERGY LLC        387 GRAND ST APT<br>K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JIA R CHEN | MINERVA SYNERGY LLC |
| ORG 3 ADD | REDACTED          NEW YORK NY 10002 | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR<br>ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM<br>1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN<br>ROAD,KOWWLOON. | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM<br>1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-<br>83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN<br>ROAD,KOWWLOON. | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON<br>86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 0755-83231835 | JIA CHENJYTEC ELECTRONICS |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD<br>//HONG KONG | |
| SENDER_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR<br>ENGLEWOOD CLIFFS NJ  07632 1514 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/30/2013 | 5/30/2013 |
| AMOUNT | 19,000.00 | 12,640.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | MINERVA SYNERGY LLC | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT                K & Y CAR ACCESSORIES        22 BROOK ST QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | K & Y CAR ACCESSORIES |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED                CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED                CREATE NEW TECHNOLOGY (HK) LIMITED NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | NO 1 QUEENS RD, CENTRAL        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIA CHEN/YTEC ELECTRONICS | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/31/2013 | 5/31/2013 |
| AMOUNT | 3,408.00 | 3,408.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | KOOKMIN BANK SEOUL | KOOKMIN BANK SEOUL |
| DEBIT PARTY ADDRESS | FOREIGN OP CENTE | FOREIGN OP CENTE |
| DEBIT PARTY ADDR 2 | 9-1 2 KA NAMDAEMUN-RO | 9-1 2 KA NAMDAEMUN-RO |
| DEBIT PARTY ADDR 3 | JUNG-GU | JUNG-GU |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | KIM YOUNG HEE..........PLS ADV//KGK | KIM YOUNG HEE..........PLS ADV//KGK |
| ORIGINATOR | REDACT          KIM YOUNG HEE      REDACT<br>REDACT                        GYEONGGI SOUTH KOREA | REDACT          KIM YOUNG HEE      REDACT<br>REDACT                        GYEONGGI SOUTH KOREA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | KIM YOUNG HEE | KIM YOUNG HEE |
| ORG 3 ADD | REDACT        REDACT                        GYEONGGI SOUTH<br>KOREA | REDACT        REDACT                        GYEONGGI SOUTH<br>KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/31/2013 | 6/3/2013 |
| AMOUNT | 12,671.00 | 550.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121          . | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 6901 GEARY BLVD          SAN FRANCISCO CA 94121          . | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT          SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS (CANADA 19//788) LTD. |
| SENDER_BANK | REDACT                NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121          . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/3/2013 | 6/3/2013 |
| AMOUNT | 525.00 | 4,564.60 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS (CANADA 1988) | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) | HONG LEONG BANK BERHAD |
| BEN 3 ADD | | WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 154395767 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        THE CHINA PRESS BERHAD |
| BENEFICIARY_BANK_SEQB | | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/3/2013 | 6/3/2013 |
| AMOUNT | 12,970.00 | 13,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        EVSHOPS INC.        859 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 | REDACT        EVSHOPS INC.        859 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | EVSHOPS INC. | EVSHOPS INC. |
| ORG 3 ADD | 859 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 | 859 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  13C 169 CASTLE PEAK RD        TSUEN WAN        HONGKONG HK HK | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  13C 169 CASTLE PEAK RD        TSUEN WAN        HONGKONG HK HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | 13C 169 CASTLE PEAK RD        TSUEN WAN        HONGKONG HK HK | 13C 169 CASTLE PEAK RD        TSUEN WAN        HONGKONG HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL: 86 13510146981 | TEL: 86 13510146981 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/3/2013 | 6/4/2013 |
| AMOUNT | 331.00 | 7,277.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, payment details versus company... | |
| ORIGINATOR | REDACT        3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACT        MR SANG CHA        REDACT NORTH PARRAMATTA 2151 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 3G TV BOX LLC | MR SANG CHA |
| ORG 3 ADD | 48 BATTLE RIDGE RD        MORRIS PLAINS, NJ 07950- | REDACT        NORTH PARRAMATTA 2151 |
| ORIGINATOR_BANK | FEDBEN TD BANK NA        WILMINGTON, DE | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | FEDBEN TD BANK NA | REDACTED |
| ORG_BNK 2 NAME | WILMINGTON, DE | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | /BNF/CVR DIRECT PO F50603579869000 //DD 06/03/13        /TELEBEN/ |
| SENDER_BANK | REDACT        FEDBEN TD BANK NA        (FORMERLY FED BEN BANKNORTH)        WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACT        MR SANG CHA        REDACT NORTH PARRAMATTA 2151 |
| ORIGINATOR_BANK_SEQB | REDACT        FEDBEN TD BANK NA        WILMINGTON, DE | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   UNIT 04, 7/F BRIGHT WAY TOWER        NO 33 MONG KOK ROAD        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED REDACT |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/130603074834X000 . PURPOSE:  PAY INVOICE | SYDNEY EVERNET |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0603C1876E1C002583        /REC/CO LTD NO        /INS/FEDBEN TD BANK NA WILLISTON, //VERMONT USA | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 14,636.60 | 14,601.60 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 2,272.30 | 2,247.30 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        OMEGA NEWS GROUP LIMITED | REDACT        OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 7,172.00 | 1,159.70 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        KIM DUG CHUN        REDACTED BF HOMES        PARANAQUE CITY PHILIPPINES | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KIM DUG CHUN | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACTED        BF HOMES        PARANAQUE CITY PHILIPPINES | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        METROPOLITAN BANK AND TRUST CO.  FCDU MANILA, PHILIPPINES | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | METROPOLITAN BANK AND TRUST CO. | HSBC HONG KONG |
| ORG_BNK 3 ADD | FCDU        MANILA, PHILIPPINES | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        UNITED TIMES PTY LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | UNITED TIMES PTY LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT        ST.REDACT        LEVEL 11: SYDNEY |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | ST.REDACT |
| BEN_BNK 3 ADD | | LEVEL 11:        SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60604336994000 //DD 06/04/13        /TELEBEN/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KIM DUG CHUN        REDACT BF HOMES        PARANAQUE CITY PHILIPPINES | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   UNIT 503 5 F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI        KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/AT UR NO 1 QUEENS ROAD CENTRAL// HONG KONG | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 1,127.70 | 7,580.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT     MR ZHUOZHENG XU     REDACT     HAZEL CLOSE     LONDON |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | MR ZHUOZHENG XU |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT     HAZEL CLOSE     LONDON |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED     HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION     8 CANADA SQUARE     LONDON |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | INTERNATIONAL DIVISION     8 CANADA SQUARE     LONDON |
| BENEFICIARY | REDACT     UNITED TIMES PTY LTD | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | UNITED TIMES PTY LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | REDACT     ST.REDACT     LEVEL 11: SYDNEY | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | ST.REDACT | |
| BEN_BNK 3 ADD | LEVEL 11:     SYDNEY | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 7,590.00 | 14,227.00 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | GB | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               MR ZHUOZHENG XU       REDACT<br>HAZEL CLOSE        LONDON | REDACT               XIAO DONG MA       REDACT<br>TORONTO ON CA M1L 0A7 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR ZHUOZHENG XU | XIAO DONG MA |
| ORG 3 ADD | REDACT            HAZEL CLOSE        LONDON | REDACT            TORONTO ON CA M1L 0A7 |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON<br>M5E 1G4 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,<br>5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI KOWLOON<br>HONGKONG | REDACT          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04<br>7/F BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD        HONG KONG HK<br>HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER   30 CANTON ROAD TSIMSHATSUI<br>KOWLOON HONGKONG | UNIT 04 7/F BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD        HONG<br>KONG HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 14,197.00 | 27,880.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | SOVEREIGN BANK NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | B |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          XIAO DONG MA          REDACT TORONTO ON CA M1L 0A7 | REDACT          CAYTAN ENTERPRISE LLC          45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XIAO DONG MA | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | REDACT          TORONTO ON CA M1L 0A7 | 45 BAILA BLVD          LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04 7/F BRIGHT WAY TOWER      NO. 33 MONG KOK ROAD          HONG KONG HK HK | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 04 7/F BRIGHT WAY TOWER     NO. 33 MONG KOK ROAD          HONG KONG HK HK | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/5/2013 | 6/5/2013 |
| AMOUNT | 14,124.00 | 14,124.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC   8420 52ND AVE   ELMHURST NY 11373-4321        ELMHURST | REDACTED          ECR INTERNATIONAL USA INC   8420 52ND AVE   ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE PAYMENT OF P.O.NUMBER XX-1306050002 | FOR THE PAYMENT OF P.O.NUMBER XX-1306050002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/6/2013 | 6/6/2013 |
| AMOUNT | 600.00 | 6,618.12 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | INDUSTRIAL & COMML BK OF CHINA LTD |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 725 5TH AVE 20TH FL |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         HELEN HSUEH | REDACT         GUANG HUA |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HELEN HSUEH | GUANG HUA |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT         INDUSTRIAL AND COMMERCIAL BANK OF CBOULEVARD HAUSSMANN         PARIS |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK OF C |
| BEN_BNK 3 ADD | | BOULEVARD HAUSSMANN         PARIS |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/6/2013 | 6/6/2013 |
| AMOUNT | 4,991.80 | 4,959.80 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       CHINESE NEWSPAPER GROUP PTY LTD | REDACT       CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CHINESE NEWSPAPER GROUP PTY LTD | CHINESE NEWSPAPER GROUP PTY LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT       NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,       SYDNEY | REDACT       NATIONAL AUSTRALIA BANK LIMITED   BUILDING B/RHODES CORPORATE PARK,       SYDNEY |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | NATIONAL AUSTRALIA BANK LIMITED | NATIONAL AUSTRALIA BANK LIMITED |
| BEN_BNK 3 ADD | BUILDING B/RHODES CORPORATE PARK,       SYDNEY | BUILDING B/RHODES CORPORATE PARK,       SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/6/2013 | 6/6/2013 |
| AMOUNT | 18,180.00 | 19,800.00 |
| PAYMENT TYPE | PC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SOKE ELECTRONIC INC        4300 STEELES AVE E UNIT D69    MARKHAM, ON, CA | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SOKE ELECTRONIC INC | JA-DE TRADING CORP |
| ORG 3 ADD | 4300 STEELES AVE E UNIT D69    MARKHAM, ON, CA | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NAN SHAN DISTRICT BLOCK R2-A    SHEN ZHEN, GUANGDONG, CN | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NAN SHAN DISTRICT BLOCK R2-A    SHEN ZHEN, GUANGDONG, CN | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | HSBC        1 QUEEN 'S ROAD        CENTRAL, HK | |
| BEN_BNK 1 ACCT | HSBC | |
| BEN_BNK 2 NAME | 1 QUEEN 'S ROAD | |
| BEN_BNK 3 ADD | CENTRAL, HK | |
| SENDER_BANK_CORRESP | PAY INVOICE | PO NO. XX-1306030003 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/6/2013 | 6/6/2013 |
| AMOUNT | 19,800.00 | 14,688.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | HSBC BANK CANADA |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | ATTN RECONCILIATION DEPARTMENT 19 A |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | MARKHAM ON L3R5A4 |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2   NEW YORK NY 10002-7546          NEW YORK | REDACT          WORLD EXPLORER ENTERPRISE LT    2055-3700   NO. 3 ROAD          RICHMOND          BC V6X3X2 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | WORLD EXPLORER ENTERPRISE LT |
| ORG 3 ADD | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK | 2055-3700 NO. 3 ROAD          RICHMOND          BC V6X3X2 |
| ORIGINATOR_BANK | | REDACT          HSBC BANK CANADA-TREASURY SETTLEMNT 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  NO.1 QUEEN'S ROAD CENTRAL,          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | NO.1 QUEEN'S ROAD CENTRAL,          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO. XX-1306030003 | FROM:RICAHRD SUN/VANCOUVER |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/6/2013 | 6/7/2013 |
| AMOUNT | 14,663.00 | 27,936.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK CANADA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            WORLD EXPLORER ENTERPRISE LT    2055-3700 | REDACT            K & Y CAR ACCESSORIES        22 BROOK ST |
| | NO. 3 ROAD        RICHMOND        BC V6X3X2 | QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WORLD EXPLORER ENTERPRISE LT | K & Y CAR ACCESSORIES |
| ORG 3 ADD | 2055-3700 NO. 3 ROAD        RICHMOND        BC V6X3X2 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | REDACT            HSBC BANK CANADA-TREASURY SETTLEMNT3381 | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA      PA |
| | STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 3S7 | |
| ORG_BNK 1 ACCT | REDACT | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 3S7 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  NO.1 | REDACTED        CREATE NEW TECHNOLOGY        1 QUEENS RD |
| | QUEEN'S ROAD CENTRAL,      HONG KONG | CENTER      HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL,      HONG KONG | 1 QUEENS RD CENTER      HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FROM:RICAHRD SUN/VANCOUVER | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/10/2013 | 6/10/2013 |
| AMOUNT | 14,130.00 | 7,374.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WEI YEM LUM          REDACT | REDACT          SHIN JI HOON          REDACT<br>REDACT          JAYA   KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WEI YEM LUM | SHIN JI HOON |
| ORG 3 ADD | REDACT          CHICAGO IL 6 0608 | REDACT          REDACT          JAYA   KEC<br>JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | CITIBANK ILLINOIS FSB          1 S DEARBORN ST          CHICAGO, IL  60603 | REDACT          WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA<br>STOCK EXCHANGE BUILDING,          JAKARTA |
| ORG_BNK 1 ACCT | CITIBANK ILLINOIS FSB | REDACT |
| ORG_BNK 2 NAME | 1 S DEARBORN ST | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | CHICAGO, IL  60603 | JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK  LIMITED NO.1<br>QUEEN'S ROAD CENTRAL          HONG KONG | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL          HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | WEI YEM LUM          XX-1305310008 | |
| RECEIVER_BANK_CORRESP | /ACC/THE HONGKONG AND SHANGHAI BANK//HONGKONG | /BNF/CVR DIRECT PO F60610100939000 //DD 06/10/13          /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SHIN JI HOON          REDACT<br>REDACT          JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/10/2013 | 6/11/2013 |
| AMOUNT | 40,430.00 | 3,060.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | METROBANK N.A. |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | SUITE 252: |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       WALON INTERNATIONAL INC       1133 BROADWAY STE 310       NEW YORK, NY 100108189 | REDAC       WAI KWONG TANG       REDACT RICHMOND TX 77407 |
| ORG 1 ACCT | REDACT | REDAC |
| ORG 2 NAME | WALON INTERNATIONAL INC | WAI KWONG TANG |
| ORG 3 ADD | 1133 BROADWAY STE 310       NEW YORK, NY 100108189 | REDACT       RICHMOND TX 77407 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY LIMITED | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04 7/F BRIGHT WAY TOWER    NO 33 MONGKOK ROAD MONGKOK       KOWLOON HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 04 7/F BRIGHT WAY TOWER    NO 33 MONGKOK ROAD MONGKOK KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/11/2013 | 6/13/2013 |
| AMOUNT | 8,870.00 | 2,028.61 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SANG WOO AHN        REDACT RECOLETA        SANTIOAGO CHILE | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | SANG WOO AHN | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        RECOLETA        SANTIOAGO CHILE | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | /RFB/SANG WOO AHN | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/13/2013 | 6/13/2013 |
| AMOUNT | 2,003.61 | 659.40 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MING PAO NEWSPAPERS (CANADA) LTD. | REDACT      THE CHINESE JOURNAL LTD. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | THE CHINESE JOURNAL LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/13/2013 | 6/13/2013 |
| AMOUNT | 634.40 | 3,444.00 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | CHIPS SUSPENSE ACCT |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | FAT |
| CANCEL REASON | | FALSE MATCH ,COMPANY DIFFERS |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BENEFICIARY | REDACT      THE CHINESE JOURNAL LTD. | REDACT      UNIVERSAL PRESS CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | THE CHINESE JOURNAL LTD. | UNIVERSAL PRESS CO.,LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | REDACT |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/13/2013 | 6/13/2013 |
| AMOUNT | 2,400.00 | 3,444.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | BANK OF CHINA |
| CREDIT PARTY ADDRESS | | 410 MADISON AVENUE 3RD FL |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS SAN FRANCISCO L | REDACT        BANK OF CHINA, BANGKOK BRANCH    BANGKOK CITY TOWER:        BANGKOK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | BANK OF CHINA, BANGKOK BRANCH |
| BEN 3 ADD | | BANGKOK CITY TOWER:        BANGKOK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//5CO LTD. | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 164358913 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| BENEFICIARY_SEQB | | REDACT        UNIVERSAL PRESS CO.,LTD |
| BENEFICIARY_BANK_SEQB | | REDACT        BANK OF CHINA, BANGKOK BRANCH    BANGKOK CITY TOWER:        BANGKOK |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/13/2013 | 6/13/2013 |
| AMOUNT | 8,690.00 | 6,990.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | FIRST HAWAIIAN BANK |
| DEBIT PARTY ADDRESS | | FLOOR 4: |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | 17010034        PTI PACIFICA INC        DBA CASA GUAM MAGAZINE IT AND E   TEKKEN STREET SUSUPE        SAIPAN MP 96950 |
| ORG 1 ACCT | REDACT | 17010034 |
| ORG 2 NAME | CHM INT'L TRADING INC. | PTI PACIFICA INC |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | DBA CASA GUAM MAGAZINE IT AND E   TEKKEN STREET SUSUPE        SAIPAN MP 96950 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST   NANSHAN SHENZHEN,CHINA | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED FLAT RM 704F BRIGHT WAY TOWER    33 MONG KOK ROAD        HONGKONG, CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | FLAT RM 704F BRIGHT WAY TOWER    33 MONG KOK ROAD HONGKONG, CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 60 TVPADS ORDER        TEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/14/2013 | 6/17/2013 |
| AMOUNT | 9,554.00 | 14,125.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | | 387 GRAND ST K2006 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.          REDACT          NEW YORK NY 100130000 | REDACT          MINERVA SYNERGY LLC          387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. | MINERVA SYNERGY LLC |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          HK  LTD KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | (YTEC ELECTRONICS) CHEN |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/17/2013 | 6/17/2013 |
| AMOUNT | 14,125.00 | 40,632.00 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | MINERVA SYNERGY LLC | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 7251 W PALMETTO PARK RD STE 302 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | BOCA RATON FL 33433-3487 |
| DEBIT PARTY ADDR 3 | NEW YORK | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 00198 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | Partial match, against company name.. |
| ORIGINATOR | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT        RED STAR INTERNET INC        7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487        BOCA RATON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | RED STAR INTERNET INC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 7251 W PALMETTO PARK RD STE 302  BOCA RATON FL 33433-3487        BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTEC ELECTRONICSJ CHEN | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/17/2013 | 6/17/2013 |
| AMOUNT | 40,632.00 | 6,995.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 7251 W PALMETTO PARK RD STE 302 | 135, LOS ROBLES AVE N. |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33433-3487 | |
| DEBIT PARTY ADDR 3 | BOCA RATON | |
| CREDIT PARTY | HSBC HONG KONG | EAST WEST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 9300 FLAIR DR FL 4 |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | EL MONTE CA 91731-2802 |
| CREDIT PARTY ADDR 3 | | EL MONTE |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match, against company name.. | |
| ORIGINATOR | REDACT         RED STAR INTERNET INC         7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487         BOCA RATON | REDACTED         HENDA INTERNATIONAL TRADING IN   DBA HENGDA INTERNATIONAL TRADI         REDACTED         BALWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | RED STAR INTERNET INC | HENDA INTERNATIONAL TRADING IN |
| ORG 3 ADD | 7251 W PALMETTO PARK RD STE 302   BOCA RATON FL 33433-3487         BOCA RATON | DBA HENGDA INTERNATIONAL TRADI         REDACTED   BALWIN PARK, CA 91706- |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG         HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | HONG KONG         HONG KONG |
| BENEFICIARY_BANK | | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG   HONG KONG |
| SENDER_BANK_CORRESP | | XX-1306170005 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/17/2013 | 6/17/2013 |
| AMOUNT | 6,995.00 | 6,980.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | EL MONTE | EL MONTE |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI          REDACTED          BALWIN PARK, CA 91706- | REDACTED          HENDA INTERNATIONAL TRADING IN    DBA HENGDA INTERNATIONAL TRADI          REDACTED          BALWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HENDA INTERNATIONAL TRADING IN | HENDA INTERNATIONAL TRADING IN |
| ORG 3 ADD | DBA HENGDA INTERNATIONAL TRADI          REDACTED          BALWIN PARK, CA 91706- | DBA HENGDA INTERNATIONAL TRADI          REDACTED          BALWIN PARK, CA 91706- |
| ORIGINATOR_BANK | REDACTED          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA | REDACTED          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | EAST WEST BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.          PASADENA | 135, LOS ROBLES AVE N.          PASADENA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG          HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | XX-1306170005 | XX-1306170005 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/18/2013 | 6/18/2013 |
| AMOUNT | 7,704.00 | 14,200.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL UNIVERSAL TECHNOLOGY          D 13 03 CONNAUGHT AVENUE     JLN 9 TMN BKT CHERAS     56000 KUALA LUMPUR MY | REDACT          GOLDEN OCEAN SALES, INC.     REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GLOBAL UNIVERSAL TECHNOLOGY | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | D 13 03 CONNAUGHT AVENUE     JLN 9 TMN BKT CHERAS     56000 KUALA LUMPUR MY | REDACT  ST          ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | MAYBANK TMN PUTRA | EAST WEST BANK |
| ORG_BNK 1 ACCT | MAYBANK TMN PUTRA | |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 7136300169FS | /NOACVT/ |
| SENDER_BANK | REDACT          MALAYAN BANKING BERHAD     MENARA MAYBANK 100 JALAN TUN PERAK          KUALA LUMPUR 50050, MALAYSIA | REDACT          NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          GLOBAL UNIVERSAL TECHNOLOGY          D 13 03 CONNAUGHT AVENUE     JLN 9 TMN BKT CHERAS     56000 KUALA LUMPUR MY | REDACT          GOLDEN OCEAN SALES, INC.     REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | MAYBANK TMN PUTRA | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED  UNIT 4 7 F BRIGHT WAY TOWER NO 33  MONG KOK ROAD KOWLOON HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER MALAYSIAN SWIFT:     REDACTED | CREATE NEW TECHNOLOGY (HK) LTD |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/THE HONG KONG AND SHANGHAI BAN//KING CORPORATION LIMITED NO 1 QUE// EN S ROAD CENTRAL HONG KONG | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2013 | 6/19/2013 |
| AMOUNT | 14,115.00 | 13,835.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JP MORGAN CHASE BANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 59TH FLOOR |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | 1 CHASE MANHATTAN PLZ |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FORMARK RESOURCE & ASSET MANAGEMENT11152 WESTHEIMER RD # 108     HOUSTON, TX 770423208 | REDACT          CREBLE     RED     JEONMIN-DONG YUSEONG-GU     DAEJEON KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT | CREBLE |
| ORG 3 ADD | 11152 WESTHEIMER RD # 108     HOUSTON, TX 770423208 | RED          REDACT          DAEJEON KOREA |
| ORIGINATOR_BANK | | REDACT          WOORI BANK          SUITE 1401, TWO PACIFIC PLACE  88 QUEENSWAY          HONG KONG |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | WOORI BANK |
| ORG_BNK 3 ADD | | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY          HONG KONG |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LTD   UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON  HONG KONG HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG  HK | UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | FROM EDWARD WANG - FORMARK R&A | SWIFT CODE -  REDACTED |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD 2 IMPORT TO US | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2013 | 6/19/2013 |
| AMOUNT | 13,825.00 | 13,835.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         CREBLE         RED         JEONMIN- DONG YUSEONG-GU         DAEJEON KOREA | REDACT         CREBLE         RED         JEONMIN- DONG YUSEONG-GU         DAEJEON KOREA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREBLE | CREBLE |
| ORG 3 ADD | RED         REDACT         DAEJEON KOREA | RED         REDACT         DAEJEON KOREA |
| ORIGINATOR_BANK | REDAC         WOORI BANK         SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY         HONG KONG | REDAC         WOORI BANK         SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY         HONG KONG |
| ORG_BNK 1 ACCT | REDAC | REDAC |
| ORG_BNK 2 NAME | WOORI BANK | WOORI BANK |
| ORG_BNK 3 ADD | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY         HONG KONG | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY         HONG KONG |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT CODE -   REDACTED | SWIFT CODE -   REDACTED |
| RECEIVER_BANK_CORRESP | /INS/C0002 JPMORGAN CHASE BANK | /INS/C0002 JPMORGAN CHASE BANK |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2013 | 6/20/2013 |
| AMOUNT | 14,115.00 | 13,475.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | NORTHFIELD BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match location differs............ | |
| ORIGINATOR | REDACTED          TONER.COM INC          163 IMLAY ST BROOKLYN NY 11231 | REDACTED          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | INC | KVB |
| ORG 3 ADD | 163 IMLAY ST          BROOKLYN NY 11231 | LEVEL 18, CITIGROUP CENTRE,          2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK | | REDACTED          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK)LIMITED  HI TECH IND PRK KE YUAN RD WEST   NAN SHAN DISTM SHENZHEN CHINA | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | HI TECH IND PRK KE YUAN RD WEST   NAN SHAN DISTM SHENZHEN CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO#XX-1306180003 | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50619612836000 //DD 06/19/13          /TELEBEN/ |
| SENDER_BANK | | REDACTED          WESTPAC BANKING CORPORATION          HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HQ//NG KONG |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/20/2013 | 6/20/2013 |
| AMOUNT | 30,170.00 | 30,200.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          YANPING CHEN          REDACT MARKHAM ON CA L3R 2X2 | REDACT          YANPING CHEN          REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YANPING CHEN | YANPING CHEN |
| ORG 3 ADD | REDACT          MARKHAM ON CA L3R 2X2 | REDACT          MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   UNIT 04 7F BRIGHT WAY TOWER          NO 33 MONG KOK ROAD          HONG KONG HK HK | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   UNIT 04 7F BRIGHT WAY TOWER          NO 33 MONG KOK ROAD          HONG KONG HK HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 04 7F BRIGHT WAY TOWER          NO 33 MONG KOK ROAD          HONG KONG HK HK | UNIT 04 7F BRIGHT WAY TOWER          NO 33 MONG KOK ROAD          HONG KONG HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/24/2013 | 6/24/2013 |
| AMOUNT | 14,030.00 | 2,935.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN                 AMSTERDAM | REDACT STRATHFIELD        MR DANNY KIM NSW 2135        REDACT |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | MR DANNY KIM |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN                 AMSTERDAM | REDACT        STRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK | | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50623550855000 //DD 06/23/13        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM | REDACT        MR DANNY KIM        REDACT STRATHFIELD        NSW 2135 |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XI. 1306180004  DIMENSION | HOBICOM AUSTRALIA AMOUNT USD 2960 PREVIOUS SENT REF 5671564 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/24/2013 | 6/24/2013 |
| AMOUNT | 26,750.00 | 26,750.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           MINERVA SYNERGY LLC       387 GRAND ST APT K2006      NEW YORK NY 10002-3956       NEW YORK | REDACT           MINERVA SYNERGY LLC       387 GRAND ST APT K2006      NEW YORK NY 10002-3956       NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED           CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTEC ELECTROINCS200 UNITS M233JIA CHEN | JYTEC ELECTROINCS200 UNITS M233JIA CHEN |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/24/2013 | 6/25/2013 |
| AMOUNT | 26,745.00 | 13,145.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against individual name | |
| ORIGINATOR | REDACT          MR CHIEN-CHENG CHEN          REDACT          RICHMOND, BC, CA | REDACT          HONGHUI CHEN BI XIAN MEI          RED          ALHAMBRA, CA 918013222 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR CHIEN-CHENG CHEN | HONGHUI CHEN BI XIAN MEI |
| ORG 3 ADD | REDACT          RICHMOND, BC, CA | REDACT          ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK | REDACT          TORONTO-DOMINION BANK, THE    TORONTO DOMINION TOWER:          TORONTO | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:          TORONTO | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD    10F CARNAVON PL CARNARVON RD    TST, HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | 10F CARNAVON PL CARNARVON RD    TST, HK | |
| BENEFICIARY_BANK | REDACT          HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD          HONG KONG | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | |
| BEN_BNK 3 ADD | 1, QUEEN'S ROAD          HONG KONG | |
| SENDER_BANK_CORRESP | PURCHASE ELECTRONIC PARTS | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/25/2013 | 6/26/2013 |
| AMOUNT | 14,120.00 | 900.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      3G TV BOX LLC      48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | 3G TV BOX LLC | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 48 BATTLE RIDGE RD      MORRIS PLAINS, NJ 07950- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | FEDBEN TD BANK NA      WILMINGTON, DE | |
| ORG_BNK 2 NAME | FEDBEN TD BANK NA | REDACTED |
| ORG_BNK 3 ADD | WILMINGTON, DE | HSBC HONG KONG |
| | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACT      ING BANK N.V.      FINANCIAL PLAZA: AMSTERDAM |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | ING BANK N.V. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | FINANCIAL PLAZA:      AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 177381392 |
| SENDER_BANK | REDACT      FEDBEN TD BANK NA      (FORMERLY FED BEN BANKNORTH)   WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      3G TV BOX LLC      48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | REDACT      FEDBEN TD BANK NA      WILMINGTON, DE | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED   UNIT 04 7F BRIGHT WAY TOWER      NO 33 MONG KOK ROAD      KOWLOON, HONG KONG | REDACT      MARTIN |
| BENEFICIARY_BANK_SEQB | | REDACT      ING BANK N.V.      FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | /RF8/13062508252SX001 REF: PO XX  1306220001. PURPOSE: PUR CHASE INVENTORY | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0625C1876E1C002988      /REC/THE BKNG CORP      /INS/FEDBEN TD BANK NA WILLISTON, //VERMONT USA | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/27/2013 | 6/27/2013 |
| AMOUNT | 20,316.00 | 20,316.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO. XX-1306220002 | PO NO. XX-1306220002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/27/2013 | 6/27/2013 |
| AMOUNT | 39,560.00 | 7,497.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial name match   . |
| ORIGINATOR | REDACT            K & Y CAR ACCESSORIES        22 BROOK ST | REDACT            CHIN CHEN CHANG        CHEETAH TRADING CO |
| ORG 1 ACCT | QUINCY MA 02170                    UNITED STATES | REDACT            BOSTON, MA 02111- |
| ORG 2 NAME | REDACT | REDACT |
| | K & Y CAR ACCESSORIES | CHIN CHEN CHANG |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | CHEETAH TRADING CO        REDACT            BOSTON, MA 02111- |
| ORIGINATOR_BANK | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA        PA | REDACTE            EAST WEST BANK |
| ORG_BNK 1 ACCT | SOVEREIGN BANK OF NEW ENGLAND | REDACTE |
| ORG_BNK 2 NAME | WYOMISSING PENNSYLVANIA        PA | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | REDACTED            HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 KONG        HONG KONG HONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PURCHASING PRODUCT | |
| RECEIVER_BANK_CORRESP | | /NOACVT/ |
| SENDER_BANK | | REDACT            NEW YORK        NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            CHIN CHEN CHANG        CHEETAH TRADING CO        REDACT            BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED            CREATE NEW TECHNOLOGY (HK)        LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK I//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/28/2013 | 7/1/2013 |
| AMOUNT | 1,712.00 | 40,430.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          JAMES YANG          REDACTED TAMUNING GU 96931 | REDACT          WALON INTERNATIONAL INC     1133 BROADWAY STE 310          NEW YORK, NY 100108189 |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | JAMES YANG | WALON INTERNATIONAL INC |
| ORG 3 ADD | REDACTED                      TAMUNING GU 96931 | 1133 BROADWAY STE 310          NEW YORK, NY 100108189 |
| ORIGINATOR_BANK | REDACT          COMMUNITY FIRST GUAM FCU HAGATNA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | |
| ORG_BNK 3 ADD | HAGATNA | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503,5/F SILVERCORD TOWER 2  CANTON ROAD TSIMSHATSUI          KOWLOON, HONGKONG | REDACTED          CREATE NEW TECHNOLOGY LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | UNIT 503,5/F SILVERCORD TOWER 2   CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/1/2013 | 7/2/2013 |
| AMOUNT | 14,115.00 | 2,256.87 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121          . | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 6901 GEARY BLVD          SAN FRANCISCO CA 94121          . | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACTED          HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG | REDACT          OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121          . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/2/2013 | 7/2/2013 |
| AMOUNT | 2,231.87 | 4,311.80 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        OMEGA NEWS GROUP LIMITED | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | HONG LEONG BANK BERHAD |
| BEN 3 ADD | | WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 183399801 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        THE CHINA PRESS BERHAD |
| BENEFICIARY_BANK_SEQB | | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/2/2013 | 7/2/2013 |
| AMOUNT | 14,124.00 | 14,124.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE    ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE    ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE PAYMENT OF P/I NO. XX-1307010002 | FOR THE PAYMENT OF P/I NO. XX-1307010002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2013 | 7/3/2013 |
| AMOUNT | 9,033.00 | 32,009.40 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        LIANTONG        REDACT<br>REDACT        HAYMARKET  2000 AU        . | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED VIRTUAL<br>GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K<br>UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | LIANTONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        HAYMARKET  2000 AU | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K<br>UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC<br>PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | REDACTED        HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | HSBC HONG KONG |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | |
| BENEFICIARY_BANK | | REDACT        CHINA CONSTRUCTION BANK<br>CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50702592165000 //DD 07/02/13        /TELEBEN/ | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE<br>SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        LIANTONG        REDACT<br>REDACT        HAYMARKET  2000 AU | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  NO.1<br>QUEENS ROAD CENTRAL        HK 999077 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REDAC | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2013 | 7/5/2013 |
| AMOUNT | 31,974.40 | 1,059.15 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | NATIONAL AUSTRALIA BANK LTD |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 500 BOURKE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30034 |
| COUNTRY_CODE | CN | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        UNITED TIMES PTY LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | UNITED TIMES PTY LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        ST.REDACT        LEVEL 11: SYDNEY |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | CHINAREDACT        CORPORATION | ST. GEORGE BANK LIMITED |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | LEVEL 11:        SYDNEY |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/5/2013 | 7/5/2013 |
| AMOUNT | 1,091.15 | 3,380.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | NATIONAL AUSTRALIA BANK LTD | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 500 BOURKE STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          ABN AMRO BANK N.V.          10, GUSTAV MAHLERLAAN          AMSTERDAM |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | ABN AMRO BANK N.V. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 10, GUSTAV MAHLERLAAN          AMSTERDAM |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          UNITED TIMES PTY LTD | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | UNITED TIMES PTY LTD | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT          ST.REDACT          LEVEL 11: SYDNEY | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | ST.REDACT | |
| BEN_BNK 3 ADD | LEVEL 11:          SYDNEY | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          1/DE HEER Y. ZHANG H/O          REDACT REDACT |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY LIMITED   518057 SHENZHEN CHINA |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REDACT |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/5/2013 | 7/8/2013 |
| AMOUNT | 13,475.00 | 27,095.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU | REDACT          XINYING PTY LTD          LEVEL M, 183 EXHIBITION ST ST          MELBOURNE  3000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KVB | XINYING PTY LTD |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD          SYDNEY 2000 AU | LEVEL M,          183 EXHIBITION ST ST          MELBOURNE  3000 AU |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50704629044000 //DD 07/04/13          /TELEBEN/ | /BNF/CVR DIRECT PO F50707550979000 //DD 07/07/13          /TELEBEN/ |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU | REDACT          XINYING PTY LTD          LEVEL M, 183 EXHIBITION ST ST          MELBOURNE  3000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 327926 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/8/2013 | 7/8/2013 |
| AMOUNT | 13,835.00 | 13,835.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WOORI BANK (SEOUL) | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREBLE        RED        JEONMIN-
DONG YUSEONG-GU        DAEJEON KOREA | REDACT        CREBLE        RED        JEONMIN-
DONG YUSEONG-GU        DAEJEON KOREA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREBLE | CREBLE |
| ORG 3 ADD | RED        REDACT        DAEJEON KOREA | RED        REDACT        DAEJEON KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,
5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI
KOWLOON,HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,
5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI
KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI
KOWLOON,HONGKONG | UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI
KOWLOON,HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT CODE -  REDACTED | SWIFT CODE -  REDACTED |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/8/2013 | 7/9/2013 |
| AMOUNT | 38,974.00 | 24,830.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | CITIBANK NA |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       MIFI INC.       C7-4300 STEELES AVE. EAST,   MARKHAM, ON, CANADA L3R 0Y5 | REDACT       WIRELESS 1 PTY LTD       SHOP 3080 175 CHURCH ST       PARRAMATTA NSW       2150 AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | WIRELESS 1 PTY LTD |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,       MARKHAM, ON, CANADA L3R 0Y5 | SHOP 3080 175 CHURCH ST       PARRAMATTA NSW       2150 AUSTRALIA |
| ORIGINATOR_BANK | REDACT       INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)       EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | REDACT       COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27   201 SUSSEX STREET       SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | OF CHINA (CANADA)       EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | DARLING PARK TWR 1 LVL 27       201 SUSSEX STREET       SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY HK LIMITED  13C NO 169 CASTLE PEAK RD.   TSUEN WAN, HONG KONG       TEL NO 86-13510146981 | REDACTED       CREATE NEW TECHNOLOGY HK LIMITED  NO 1 QUEENS ROAD CENTRAL       HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.       TSUEN WAN, HONG KONG       TEL NO 86-13510146981 | NO 1 QUEENS ROAD CENTRAL       HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | SUPPLIER INVOICE WIRELESS 1 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT       ICBC (CANADA)       SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST       RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/10/2013 | 7/10/2013 |
| AMOUNT | 2,980.00 | 3,344.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JP MORGAN CHASE BANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 59TH FLOOR |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | 1 CHASE MANHATTAN PLZ |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                VTEQ COMPUTER         REDACT            BRISBANE QLD         4000 AUSTRALIA | REDACT                CRYSTAL PAYMENTS        SUITE 501 ST JAMES COURT      MAURITIUS OCS |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | VTEQ COMPUTER | CRYSTAL PAYMENTS |
| ORG 3 ADD | REDACT                  BRISBANE QLD          4000 AUSTRALIA | SUITE 501 ST JAMES COURT       MAURITIUS OCS |
| ORIGINATOR_BANK | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET      SYDNEY NSW 2000 | REDAC        STATE BANK OF MAURITIUS LIMITED   P.O. BOX 152   PORT LOUIS, MAURITIUS |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | STATE BANK OF MAURITIUS LIMITED |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27      201 SUSSEX STREET       SYDNEY NSW 2000 | P.O. BOX 152          PORT LOUIS, MAURITIUS |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED   1 QUEENS ROAD CENTRAL        HONG KONG | REDACTED             CREATE NEW TECHNOLOGY (HK)       LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY (HK) |
| BEN 3 ADD | 1 QUEENS ROAD CENTRAL         HONG KONG | LIMITED |
| BENEFICIARY_BANK | | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | T 86 0755-82077971-818 CONSUMER GOODS MATTHEW FROM VTEQ IN BRISBANE AUSTRALIA | E COMMERCE PAYMENT XX 1307030001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/10/2013 | 7/10/2013 |
| AMOUNT | 3,344.00 | 3,344.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CRYSTAL PAYMENTS        SUITE 501 ST JAMES COURT     MAURITIUS OCS | REDACT        CRYSTAL PAYMENTS        SUITE 501 ST JAMES COURT     MAURITIUS OCS |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CRYSTAL PAYMENTS | CRYSTAL PAYMENTS |
| ORG 3 ADD | SUITE 501 ST JAMES COURT        MAURITIUS OCS | SUITE 501 ST JAMES COURT        MAURITIUS OCS |
| ORIGINATOR_BANK | REDAC        STATE BANK OF MAURITIUS LIMITED   P.O. BOX 152 PORT LOUIS, MAURITIUS | REDAC        STATE BANK OF MAURITIUS LIMITED   P.O. BOX 152 PORT LOUIS, MAURITIUS |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | STATE BANK OF MAURITIUS LIMITED | STATE BANK OF MAURITIUS LIMITED |
| ORG_BNK 3 ADD | P.O. BOX 152        PORT LOUIS, MAURITIUS | P.O. BOX 152        PORT LOUIS, MAURITIUS |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK)        LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK)        LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) | CREATE NEW TECHNOLOGY (HK) |
| BEN 3 ADD | LIMITED | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | E COMMERCE PAYMENT XX 1307030001 | E COMMERCE PAYMENT XX 1307030001 |
| RECEIVER_BANK_CORRESP | /INS/C0002 JPMORGAN CHASE BANK | /INS/C0002 JPMORGAN CHASE BANK |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 7/10/2013 | 7/11/2013 |
| **AMOUNT** | 14,610.00 | 85.00 |
| **PAYMENT TYPE** | PC | PD |
| **DEBIT / CREDIT** | CR | DR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | MAILSUITE NYC60-0501 | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | BANK OF NEW YORK |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | V |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT        SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORG 1 ACCT** | REDACT | REDACTED |
| **ORG 2 NAME** | SKY DRAGON APPLIANCE INC. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **ORG 3 ADD** | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK** | REDACTE        EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTE | REDACTED |
| **ORG_BNK 2 NAME** | EAST WEST BANK | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| **BEN 1 ACCT** | REDACTED | REDACT |
| **BEN 2 NAME** | HSBC HONG KONG | ING BANK N.V. |
| **BEN 3 ADD** | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | FINANCIAL PLAZA:        AMSTERDAM |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | /NOACVT/ | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 192341335 |
| **SENDER_BANK** | REDACT        NEW YORK NEW YORK, NY USA | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACT        SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK_SEQB** | EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| **BENEFICIARY_SEQB** | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD | REDACT        C. M. LEUNG |
| **BENEFICIARY_BANK_SEQB** | | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/11/2013 | 7/11/2013 |
| AMOUNT | 4,100.00 | 20,316.00 |
| PAYMENT TYPE | | DD |
| DEBIT / CREDIT | PC | DR |
| TID | CR | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CHOI YOUNG KEUN          REDACT          SEONGNAM CIY KYUNGKIDO K | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHOI YOUNG KEUN | JA-DE TRADING CORP |
| ORG 3 ADD | REDACT          SEONGNAM CITY KYUINGKIDO K | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | REDAC          WOORI BANK          SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY          HONG KONG | |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | WOORI BANK | |
| ORG_BNK 3 ADD | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY          HONG KONG | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PO NO. XX-1307080001 |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4137200192JS | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          CHOI YOUNG KEUN          REDACT          SEONGNAM CITY KYUNGKIDO K | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503,5F SILVERCORD TOWER 2,  30 CANTON ROAD TSIMSHATSUI KOWLOON,HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | TELREDACT | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/11/2013 | 7/11/2013 |
| AMOUNT | 20,316.00 | 7,590.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2   NEW YORK NY 10002-7546        NEW YORK | REDACT        ABM TECHNOLOGIES LTD        REDACT   HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | REDACT        HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | | REDACTED        HSBC BANK PLC LONDON USD CLEARING   INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LTD |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO. XX-1307080001 | INVOICE NUMBER 20130705 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/11/2013 | 7/11/2013 |
| AMOUNT | 7,580.00 | 20,298.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE        LONDON | REDACT                AVC GROUP INC        133 BOWERY 3FL NEW YORK, NY 10002 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | AVC GROUP INC |
| ORG 3 ADD | REDACT                HAZEL CLOSE        LONDON | 133 BOWERY 3FL        NEW YORK, NY 10002 |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY |
| ORG_BNK 1 ACCT | REDACTED | FIRST AMERICAN INTERNATIONAL BANK |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HEAD OFFICE |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | FBD ACCOUNT        BROOKLYN, NEW YORK        NY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LTD | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   NO.503 5/F SILVERCORD TOWER 30   CANTON ROAD TSIMSHATGIU KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | | NO.503 5/F SILVERCORD TOWER 30   CANTON ROAD TSIMSHATGIU KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE NUMBER 20130705 | |
| RECEIVER_BANK_CORRESP | | /BNF/PHONBEN 0755-83231835 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/11/2013 | 7/12/2013 |
| AMOUNT | 14,230.00 | 4,782.10 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60, WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CHIPS SUSPENSE ACCT |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | FAT |
| CANCEL REASON | | FALSE MATCH ,COMPANY DIFFERS |
| ORIGINATOR | REDACT          GOLDEN OCEAN SALES, INC.     REDACT  ST ALHAMBRA, CA 91801- | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT  ST          ALHAMBRA, CA 91801- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACTED |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACT          UNIVERSAL PRESS CO.,LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | UNIVERSAL PRESS CO.,LTD |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | REDACT |
| ORIGINATOR_SEQB | REDACT          GOLDEN OCEAN SALES, INC.     REDACT  ST ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/12/2013 | 7/12/2013 |
| AMOUNT | 625.10 | 650.10 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        THE CHINESE JOURNAL LTD. | REDACT        THE CHINESE JOURNAL LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | THE CHINESE JOURNAL LTD. | THE CHINESE JOURNAL LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/12/2013 | 7/12/2013 |
| AMOUNT | 2,400.00 | 2,008.10 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SING TAO NEWSPAPERS SAN FRANCISCO L | REDACTED          MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//5CO LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/12/2013 | 7/12/2013 |
| AMOUNT | 1,983.10 | 13,588.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | THE BANK OF TOKYO-MITSUBISHI LTD |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1251 AVENUE OF THE AMERICAS |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          BANK OF TOKYO MITSUBISHI UFJ LTD  GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | BANK OF TOKYO MITSUBISHI UFJ LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACTED          MING PAO NEWSPAPERS (CANADA) LTD. | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          PC-TAKU  LTD          REDACT 2      UENO 3-9-1 TAITOU-KU,TOKYO,JAPAN |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED 503,5/F SILVERCORD TOWER 2,30CANTONROAD TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK_SEQB | | THE HONGKONG AND SHANGHAI      BANKINGCORPORATION LIMITED NO.1 QUEEN'S ROAD CENTRAL,HONG KONGHONG KONG  REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value (col 1) | Value (col 2) |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/12/2013 | 7/15/2013 |
| AMOUNT | 4,782.10 | 818.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      YI XIN INTERNACIONAL SAC      DOC.ID. 20549819371      CALLE LEONCIO PRADO 1146      LIMA  PERU |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | YI XIN INTERNACIONAL  SAC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | DOC.ID. 20549819371      CALLE LEONCIO PRADO 1146      LIMA  PERU |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACT      BBVA BANCO CONTINENTAL      3055 REPUBLICA DE PANAMA AVENUE      LIMA 27 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | BBVA BANCO CONTINENTAL |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | 3055 REPUBLICA DE PANAMA AVENUE      LIMA 27 |
| BENEFICIARY | REDACT      BANK OF CHINA, BANGKOK BRANCH    BANGKOK CITY TOWER:      BANGKOK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | BANK OF CHINA, BANGKOK BRANCH | HSBC HONG KONG |
| BEN 3 ADD | BANGKOK CITY TOWER:      BANGKOK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 193372257 | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT      NEW NOSTRO AC I/N/O BANCO      CONTINENTAL AVDA REPUBLICA DE PANAMA 3065    SAN ISIDRO LIMA 27 PERU |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      YI XIN INTERNACIONAL SAC      DOC.ID. 20549819371      CALLE LEONCIO PRADO 1146      LIMA  PERU |
| ORIGINATOR_BANK_SEQB | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACT      NEW NOSTRO AC I/N/O BANCO      CONTINENTAL AVDA REPUBLICA DE PANAMA 3065    SAN ISIDRO LIMA 27 PERU |
| BENEFICIARY_SEQB | REDACT      UNIVERSAL PRESS CO.,LTD | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED  UNIT 503 5F SILVERCORD TOWER 2 30 CCANTON ROAD TSIMSHATSUI KOWLOON   HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACT      BANK OF CHINA, BANGKOK BRANCH    BANGKOK CITY TOWER:      BANGKOK | |
| SENDER_BANK_CORRESP_SEQB | ADVERTISING EXPENSE | /RFB/5048182011110181      /ROC/PAGO DE IMPORTACIONES SEGUN COCONTRATO TV20130710 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/15/2013 | 7/15/2013 |
| AMOUNT | 53,830.00 | 7,493.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC      1133 BROADWAY STE 310      NEW YORK, NY 100108189 | REDACT          CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | CITIBANK NA |
| ORG 3 ADD | 1133 BROADWAY STE 310      NEW YORK, NY 100108189 | NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          HYUNG WOO CHUNG      ADD: PETIROSSI 576 C/BATTILANA   ASUNCION, PARAGUAY |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/TPO 9460713      /INV/PAGO DE PROFORMA INVOICE    NO 201307010 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/16/2013 | 7/16/2013 |
| AMOUNT | 13,925.00 | 15,110.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HONGHUI CHEN BI XIAN MEI      RED  REDACT          ALHAMBRA, CA 918013222 | REDACT          WEI YEM LUM          REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | WEI YEM LUM |
| ORG 3 ADD | REDACT          ALHAMBRA, CA 918013222 | REDACT     CHICAGO IL 6 0608 |
| ORIGINATOR_BANK | | CITIBANK ILLINOIS FSB      1 S DEARBORN ST      CHICAGO, IL  60603 |
| ORG_BNK 1 ACCT | | CITIBANK ILLINOIS FSB |
| ORG_BNK 2 NAME | | 1 S DEARBORN ST |
| ORG_BNK 3 ADD | | CHICAGO, IL  60603 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY  HK  LIMITED NO.1  QUEEN'S ROAD CENTRAL      HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 3 ADD | | NO.1 QUEEN'S ROAD CENTRAL      HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | E DIGITAL | WEI YEM LUM          XX-1307030035 |
| RECEIVER_BANK_CORRESP | | /ACC/THE HONGKONG AND SHANGHAI BANK//HONGKONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 7/17/2013 | 7/17/2013 |
| **AMOUNT** | 12,874.00 | 7,492.00 |
| **PAYMENT TYPE** | PC | PC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | | REDACTED |
| **DEBIT PARTY** | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| **DEBIT PARTY ADDRESS** | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| **DEBIT PARTY ADDR 2** | | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT            KVB            LEVEL 18, CITIGROUP CENTRE, | REDACT            ELECTRONIC LAND INC        163-15 NORTHERN |
| **ORG 1 ACCT** | REDACTED | REDACT |
| **ORG 2 NAME** | KVB | ELECTRONIC LAND INC |
| **ORG 3 ADD** | LEVEL 18, CITIGROUP CENTRE,    2 PARK RD        SYDNEY 2000 AU | 163-15 NORTHERN BLVD 1FL    FLUSHING, NY 11358 |
| **ORIGINATOR_BANK** | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | |
| **ORG_BNK 1 ACCT** | REDACTED | |
| **ORG_BNK 2 NAME** | WESTPAC BANKING CORPORATION | |
| **ORG_BNK 3 ADD** | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | |
| **BENEFICIARY** | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| **BEN 1 ACCT** | REDACTED | REDACTED |
| **BEN 2 NAME** | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **BEN 3 ADD** | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | /BNF/CVR DIRECT PO F50716596521000 //DD 07/16/13        /TELEBEN/ | |
| **SENDER_BANK** | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACT            KVB            LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY 2000 AU | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 333299 | |
| **RECEIVER_BANK_CORRESP_SEQB** | /ACC//HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 7/22/2013 | 7/22/2013 |
| **AMOUNT** | 14,155.00 | 14,155.00 |
| **PAYMENT TYPE** | DC | DD |
| **DEBIT / CREDIT** | CR | DR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| **DEBIT PARTY ADDRESS** | 8420 52ND AVE | 8420 52ND AVE |
| **DEBIT PARTY ADDR 2** | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| **DEBIT PARTY ADDR 3** | ELMHURST | ELMHURST |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 00688 |
| **COUNTRY_CODE** | HK | US |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACTED        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| **ORG 1 ACCT** | REDACT | |
| **ORG 2 NAME** | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| **ORG 3 ADD** | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| **ORIGINATOR_BANK** | | |
| **ORG_BNK 1 ACCT** | | |
| **ORG_BNK 2 NAME** | | |
| **ORG_BNK 3 ADD** | | |
| **BENEFICIARY** | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| **BEN 1 ACCT** | REDACTED | |
| **BEN 2 NAME** | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| **BEN 3 ADD** | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | FOR THE P.O. NO. XX-1307220001 | FOR THE P.O. NO. XX-1307220001 |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/23/2013 | 7/23/2013 |
| AMOUNT | 24,918.00 | 19,985.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            XINYING PTY LTD            LEVEL M, 183 EXHIBITION ST ST        MELBOURNE  3000 AU | REDACT            FACE ENTERTAINMENT LTD        2 3809 GEARY BLVD 2ND FL        SAN FRANICSCO, CA 94118- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XINYING PTY LTD | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | LEVEL M,        183 EXHIBITION ST ST        MELBOURNE  3000 AU | 2            3809 GEARY BLVD 2ND FL        SAN FRANCISCO, CA 94118- |
| ORIGINATOR_BANK | REDACTED            WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | REDACTE            EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED | REDACTE |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | EAST WEST BANK |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | |
| BENEFICIARY | REDACTED            HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED            HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50722574263000 //DD 07/22/13        /TELEBEN/ | |
| SENDER_BANK | REDACTED            WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | REDACT                                    NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            XINYING PTY LTD            LEVEL M, 183 EXHIBITION ST ST        MELBOURNE  3000 AU | REDACT            FACE ENTERTAINMENT LTD        2 3809 GEARY BLVD 2ND FL        SAN FRANCISCO, CA 94118- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED            CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/23/2013 | 7/24/2013 |
| AMOUNT | 38,974.00 | 15,260.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          PEI LAN ZENG       REDACT MARKHAM, ON,   CANADA L3S 2W6 | REDACT       WIRELESS 1 PTY LTD       SHOP 3080 175 CHURCH ST     PARRAMATTA NSW AUSTRALIA 2150 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | PEI LAN ZENG | WIRELESS 1 PTY LTD |
| ORG 3 ADD | REDACT          MARKHAM, ON,   CANADA L3S 2W6 | SHOP 3080 175 CHURCH ST     PARRAMATTA NSW AUSTRALIA 2150 |
| ORIGINATOR_BANK | REDACT          INDUSTRIAL AND COMMERCIAL   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | REDAC          COMMONWEALTH BANK OF AUSTRALIA  FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACT | REDAC |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED  13C NO 169 CASTLE PEAK RD.    TSUEN WAN, HONG KONG       TEL NO 86-13510146981 | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.    TSUEN WAN, HONG KONG       TEL NO 86-13510146981 | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103     REFERENCE FTS1307236816800,     LESS FEES |
| SENDER_BANK | REDACT          ICBC (CANADA)       SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          WIRELESS 1 PTY LTD       SHOP 3080 175 CHURCH ST     PARRAMATTA NSW AUSTRALIA  2150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO.1 QUEENS ROAD CENTRAL     HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | INVOICE NO:XX-1307230001 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/25/2013 | 7/25/2013 |
| AMOUNT | 1,286.00 | 8,983.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MODTECH COMPUTERS PTY LTD      22A ROOKS RD NUNAWADING          VIC 3131 | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MODTECH COMPUTERS PTY LTD | KVB |
| ORG 3 ADD | 22A ROOKS RD          NUNAWADING          VIC 3131 | LEVEL 18, CITIGROUP CENTRE,      2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY | REDACTED          WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY | WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50724616770000 //DD 07/24/13          /TELEBEN/ | /BNF/CVR DIRECT PO F50724617303000 //DD 07/24/13          /TELEBEN/ |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA | REDACTED          WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          MODTECH COMPUTERS PTY LTD      22A ROOKS RD NUNAWADING          VIC 3131 | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG(CHINA) | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | MOD TECH - ORDER | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 336763 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/ REDACTED | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/25/2013 | 7/25/2013 |
| AMOUNT | 1,707.00 | 40,632.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | | 2101 NW CORP BLVD STE 315 |
| DEBIT PARTY ADDR 2 | | BOCA RATON FL 33431-7319 |
| DEBIT PARTY ADDR 3 | | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00198 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | RED STAR INTERNET    ..PLS ADV/RXB |
| ORIGINATOR | REDACTED        JAMES YANG        REDACTED | REDACT        RED STAR INTERNET INC        2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | JAMES YANG | RED STAR INTERNET INC |
| ORG 3 ADD | REDACTED                TAMUNING GU 96931 | 2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON |
| ORIGINATOR_BANK | REDACT        COMMUNITY FIRST GUAM FCU        HAGATNA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | |
| ORG_BNK 3 ADD | HAGATNA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LTD   UNIT 503,5/F SILVERCORD TOWER 2  CANTON ROAD TSIMSHATSUI        KOWLOOON, HONGKONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503,5/F SILVERCORD TOWER 2   CANTON ROAD TSIMSHATSUI KOWLOOON, HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR 300 TVPAD2, PLUS 8 REPLACEMENTS7 TVPAD2, AND 1 TVPAD1) |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/25/2013 | 7/25/2013 |
| AMOUNT | 40,632.00 | 13,750.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | 2101 NW CORP BLVD STE 315 | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33431-7319 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | BOCA RATON | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | RED STAR INTERNET      .PLS ADV/RXB | |
| ORIGINATOR | REDACT          RED STAR INTERNET INC      2101 NW CORP BLVD STE 315          BOCA RATON FL 33431-7319          BOCA RATON | |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | RED STAR INTERNET INC | |
| ORG 3 ADD | 2101 NW CORP BLVD STE 315          BOCA RATON FL 33431-7319          BOCA RATON | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR 300 TVPAD2, PLUS 8 REPLACEMENTS7 TVPAD2, AND 1 TVPAD1) | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          KVB KUNLUN CANADA INC      130 KING ST W EXCH TOWER      SUITE 3600          TORONTO ON M5X 1B1 CA |
| ORIGINATOR_BANK_SEQB | | BOFMCAM2 |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE BLOCK R2 A VIRTUAL UNIVERSITY PARK OF HI TECH INDUSTRIAL PARK KE YUAN RD W NANSHAN SHENZHEN CN |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | FR AUDIO AND VIDEO VANTAGE INC   TRAN NO 337441 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/25/2013 | 7/26/2013 |
| AMOUNT | 13,750.00 | 1,110.00 |
| PAYMENT TYPE | DD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | | REDACTED |
| ORG 2 NAME | | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACT          ING BANK N.V.          FINANCIAL PLAZA: AMSTERDAM |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | ING BANK N.V. |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | FINANCIAL PLAZA:          AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 207383386 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          KVB KUNLUN CANADA INC          130 KING ST W EXCH TOWER     SUITE 3600          TORONTO ON M5X 1B1 CA | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE BLOCK R2 A VIRTUAL UNIVERSITY PARK OF HI TECH INDUSTRIAL PARK KE YUAN RD W NANSHAN SHENZHEN CN | REDACT          MARTIN |
| BENEFICIARY_BANK_SEQB | | REDACT          ING BANK N.V.          FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | FR AUDIO AND VIDEO VANTAGE INC    TRAN NO 337441 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/26/2013 | 7/29/2013 |
| AMOUNT | 14,600.00 | 15,590.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK, N.A. | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 4 NEW YORK PLAZA, FLOOR 15 | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GALAXY TALK INC        5105 8TH AVE FL 1 BROOKLYN, NY 112202802 | REDACT        JIANG CHUNFANG        REDACT LONGGANGSHENZHEN CHINA        5002331987022344 2X |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GALAXY TALK INC | JIANG CHUNFANG |
| ORG 3 ADD | 5105 8TH AVE FL 1        BROOKLYN, NY 112202802 | REDACT        LONGGANGSHENZHEN CHINA 5002331987022344 2X |
| ORIGINATOR_BANK | | REDACT        BANK OF CHINA        SHENZHEN |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | BANK OF CHINA |
| ORG_BNK 3 ADD | | SHENZHEN |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   NO.1 QUEENS ROAD CENTRAL,HONG K   HONGKONG  HK | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED   NO.1 QUEEN'S ROAD CENTRAL HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | NO.1 QUEENS ROAD CENTRAL,HONG K   HONGKONG  HK | NO.1 QUEEN'S ROAD CENTRAL HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | XX-1307240005 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        BANK OF CHINA        HEAD OFFICE, 1 FUXINGMEN NEI AVE        BEIJING,100818 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2013 | 7/29/2013 |
| AMOUNT | 8,190.00 | 35,637.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF CHINA |
| DEBIT PARTY ADDRESS | | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.     REDACT  NEW YORK NY 100130000 | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)          CHATSWOOD |
| ORG 1 ACCT | REDACT | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 2 NAME | STV SATELLITE CO. | (CHATSWOOD) |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | CHATSWOOD |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR  ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT          BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY       HK  LTD  KOWLOON, HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | /REC/COVER OUR DIRECT MT103     //CWRMOT13600529 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SUI FEN ZHANG          REDACT  CHATSWOOD NSW 2067 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2013 | 7/29/2013 |
| AMOUNT | 10,248.00 | 10,248.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           ABM TECHNOLOGIES LTD     REDACT  HAZEL CLOSE        LONDON | REDACT          ABM TECHNOLOGIES LTD     REDACT  HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | REDACT          HAZEL CLOSE       LONDON | REDACT          HAZEL CLOSE       LONDON |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING  INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | REDACTED       HSBC BANK PLC LONDON USD CLEARING  INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   FLAT/RM  704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   FLAT/RM  704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM TECH | ABM TECH |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2013 | 7/29/2013 |
| AMOUNT | 14,120.00 | 10,000.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | NORTHFIELD  BANK | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          TONER.COM INC          163 IMLAY ST  BROOKLYN NY 11231 | REDACTED          2257185 ONTARIO INC.          155 COPPARD AVE  MARKHAM ON CA L3S 3P1 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | TONER.COM INC | 2257185 ONTARIO INC. |
| ORG 3 ADD | 163 IMLAY ST          BROOKLYN NY 11231 | 155 COPPARD AVE          MARKHAM ON CA L3S 3P1 |
| ORIGINATOR_BANK | | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC  ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON  M5E 1G4 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR  TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD    N. GATE BLK  R2-A KE YUAN RD WEST   NAN SHAN DIST SHENZHEN CHINA | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,  7/F BRIGHT WAY TOWER,    NO.33 MONG KOK ROAD          HONG KONG HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | N. GATE BLK R2-A KE YUAN RD WEST   NAN SHAN DIST SHENZHEN CHINA | UNIT 04, 7/F BRIGHT WAY TOWER,    NO.33 MONG KOK ROAD          HONG  KONG HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO# XX-1307170001 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2013 | 7/29/2013 |
| AMOUNT | 9,970.00 | 23,801.07 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        2257185 ONTARIO INC.        155 COPPARD AVE MARKHAM ON CA L3S 3P1 | REDACT        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | 2257185 ONTARIO INC. | XING HUA LIU |
| ORG 3 ADD | 155 COPPARD AVE        MARKHAM ON CA L3S 3P1 | REDACT        MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04, 7/F BRIGHT WAY TOWER,   NO.33 MONG KOK ROAD        HONG KONG HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04 7/F BRIGHT WAY TOWER    NO 33 MONG KOK ROAD        HONG KONG HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER,   NO.33 MONG KOK ROAD        HONG KONG HK | UNIT 04 7/F BRIGHT WAY TOWER    NO 33 MONG KOK ROAD        HONG KONG HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2013 | 7/30/2013 |
| AMOUNT | 23,831.07 | 6,475.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          XING HUA LIU          REDACTED MARKHAM ON CA L3R 2X2 | REDACTED          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | XING HUA LIU | KVB |
| ORG 3 ADD | REDACTED          MARKHAM ON CA L3R 2X2 | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD          SYDNEY  2000 AU |
| ORIGINATOR_BANK | REDACTED          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | REDACTED          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04 7/F BRIGHT WAY TOWER     NO 33 MONG KOK ROAD          HONG KONG HK HK | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04 7/F BRIGHT WAY TOWER     NO 33 MONG KOK ROAD          HONG KONG HK HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50729573870000 //DD 07/29/13          /TELEBEN/ |
| SENDER_BANK | | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 338328-331 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HQ//NG KONG |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2013 | 7/30/2013 |
| AMOUNT | 7,240.00 | 7,205.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK MALAYSIA BERHAD | HSBC BANK MALAYSIA BERHAD |
| DEBIT PARTY ADDRESS | MYH FIN ACCOUNTING DEPT PO BOX 1024 | MYH FIN ACCOUNTING DEPT PO BOX 1024 |
| DEBIT PARTY ADDR 2 | 50912 KUALA LUMPUR MALAYSIA  A | 50912 KUALA LUMPUR MALAYSIA  A |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | MY | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match Company versus vessel......... with reference to field 50 | False match Company versus vessel......... with reference to field 50 |
| ORIGINATOR | REDACT                    CRYSTAL EVERBEST SDN BHD<br>REDACT                                         59200 KUALA<br>LUMPUR     PC:59200 | REDACT                    CRYSTAL EVERBEST SDN BHD<br>REDACT                                         59200 KUALA<br>LUMPUR     PC:59200 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CRYSTAL EVERBEST SDN BHD | CRYSTAL EVERBEST SDN BHD |
| ORG 3 ADD | REDACT                                        59200<br>KUALA LUMPUR     PC:59200 | REDACT                                        59200<br>KUALA LUMPUR     PC:59200 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | CRYSTAL EVERBEST SB          PI NO 2013072601          50 TVPAD2 | CRYSTAL EVERBEST SB          PI NO 2013072601          50 TVPAD2 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2013 | 7/30/2013 |
| AMOUNT | 12,654.00 | 12,654.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321      ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOT THE P.O NO. XX 1307220002 | FOT THE P.O NO. XX 1307220002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2013 | 7/30/2013 |
| AMOUNT | 14,115.00 | 8,810.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        FORMARK RESOURCE & ASSET MANAGEMENT11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT | CHM INT'L TRADING INC. |
| ORG 3 ADD | 11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON  HONG KONG HK | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG  HK | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FROM EDWARD WANG - FORMARK R&A | 60 TVPADS ORDER        TEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | /BINF/TVPAD 2 IMPORT TO US | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2013 | 7/30/2013 |
| AMOUNT | 28,248.00 | 28,248.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT          MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2013 | 7/30/2013 |
| AMOUNT | 20,346.00 | 20,346.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO. XX-1307250003 | PO NO. XX-1307250003 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2013 | 7/30/2013 |
| AMOUNT | 3,392.50 | 3,392.50 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JP MORGAN CHASE BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 59TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HONDA FCU          JAMES CHUNG<br>REDACT                CULVER CITY, CA 90230 | REDACT          HONDA FCU          JAMES CHUNG<br>REDACT                CULVER CITY, CA 90230 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONDA FCU | HONDA FCU |
| ORG 3 ADD | JAMES CHUNG          REDACT          CULVER CITY, CA 90230 | JAMES CHUNG          REDACT          CULVER CITY, CA 90230 |
| ORIGINATOR_BANK | CATALYST CORPORATE | CATALYST CORPORATE |
| ORG_BNK 1 ACCT | CATALYST CORPORATE | CATALYST CORPORATE |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,<br>7/F BRIGHT WAY TOWER NO 33MONG KOK ROAD, KOWLOON HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04,<br>7/F BRIGHT WAY TOWER NO 33MONG KOK ROAD, KOWLOON HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER NO 33MONG KOK ROAD, KOWLOON HK | UNIT 04, 7/F BRIGHT WAY TOWER NO 33MONG KOK ROAD, KOWLOON HK |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | |
| SENDER_BANK_CORRESP | I AM PURCHASING THE PRODUCTS FROM  THIS COMPANY (20 UNITS/$160.00<br>EACH, PLUS FREIGHT CHARGE OF     $200.00, TOTAL $3,400.00) | I AM PURCHASING THE PRODUCTS FROM  THIS COMPANY (20 UNITS/160.00<br>EACH, PLUS FREIGHT CHARGE OF     200.00, TOTAL 3,400.00) |
| RECEIVER_BANK_CORRESP | /BNF/#1 QUEEN'S ROAD CENTRAL, HONGK//ONG | /BNF/1 QUEEN'S ROAD CENTRAL, HONGK //ONG          /INS/C0002<br>JPMORGAN CHASE BANK (INS//)CATALYST CORPORATE FEDERAL CREDU//T |
| SENDER_BANK | REDACT          CATALYST CORPORATE FEDERAL CREDIT  UNION<br>BENE D BY CHIPS FED ACCOUNT  6801 PARKWOOD BLVD          PLANO TX<br>75024-7198 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2013 | 7/30/2013 |
| AMOUNT | 3,392.50 | 20,328.00 |
| PAYMENT TYPE | DD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HONDA FCU              JAMES CHUNG  REDACT                      CULVER CITY, CA 90230 | REDACT              AVC GROUP INC              133 BOWERY 3FL  NEW YORK, NY 10002 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONDA FCU | AVC GROUP INC |
| ORG 3 ADD | JAMES CHUNG        REDACT        CULVER CITY, CA 90230 | 133 BOWERY 3FL        NEW YORK, NY 10002 |
| ORIGINATOR_BANK | CATALYST CORPORATE | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY |
| ORG_BNK 1 ACCT | CATALYST CORPORATE | FIRST AMERICAN INTERNATIONAL BANK |
| ORG_BNK 2 NAME | | HEAD OFFICE |
| ORG_BNK 3 ADD | | FBD ACCOUNT        BROOKLYN, NEW YORK        NY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04, 7/F BRIGHT WAY TOWER NO 33MONG KOK ROAD, KOWLOON HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO.503 5/F SILVERCORD TOWER 30   CANTON ROAD TSIMSHATSUI KOWLOON   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER NO 33MONG KOK ROAD, KOWLOON HK | NO.503 5/F SILVERCORD TOWER 30   CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | I AM PURCHASING THE PRODUCTS FROM  THIS COMPANY (20 UNITS/160.00 EACH, PLUS FREIGHT CHARGE OF    200.00, TOTAL 3,400.00) | |
| RECEIVER_BANK_CORRESP | /BNF/1 QUEEN'S ROAD CENTRAL, HONGK //ONG        /INS/C0002 JPMORGAN CHASE BANK (INS//)CATALYST CORPORATE FEDERAL CREDU/T | /BNF/PHONBEN 0755-83512851        /CTB/ |
| SENDER_BANK | | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN        NY    USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY | | |
|---|---|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | | | |
| ACCOUNT NUMBER | | | | |
| OFFSETTING PARTY ID | | | | |
| TRANSACTION DATE | 7/30/2013 | 7/31/2013 | | |
| AMOUNT | 14,320.00 | 14,320.00 | | |
| PAYMENT TYPE | FC | PC | | |
| DEBIT / CREDIT | CR | CR | | |
| TID | REDACTED | | | |
| DEBIT PARTY | BANNER BANK | CITIBANK NA | | |
| DEBIT PARTY ADDRESS | | | | |
| DEBIT PARTY ADDR 2 | | | | |
| DEBIT PARTY ADDR 3 | | | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG | | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG | | |
| CREDIT PARTY ADDR 3 | | | | |
| BANK_TO_BANK | N | N | | |
| PROFIT_CENTER | 30902 | 30902 | | |
| COUNTRY_CODE | HK | HK | | |
| CURRENCY | USD | USD | | |
| STATUS | PRO | PRO | | |
| CANCEL REASON | | | | |
| ORIGINATOR | REDACTED        ACTIVE GIFTWARE INC        21 4288 SARDIS ST BURNABY BC V5H 1X4 CANADA | REDACTED        CR TRADING CO.        REDACT        SAN FRANCISC O CA94124 | | |
| ORG 1 ACCT | REDACTED | REDACTED | | |
| ORG 2 NAME | ACTIVE GIFTWARE INC | CR TRADING CO. | | |
| ORG 3 ADD | 21 4288 SARDIS ST        BURNABY BC V5H 1X4 CANADA | REDACT        SAN FRANCISC O CA94124 | | |
| ORIGINATOR_BANK | REDACTED        BANNER BANK WOODINVILLE | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT | | |
| ORG_BNK 1 ACCT | REDACTED | CITIBANK CALIFORNIA, FSB | | |
| ORG_BNK 2 NAME | BANNER BANK | OLD MASTER CIF FOR SETTLEMENT | | |
| ORG_BNK 3 ADD | WOODINVILLE | | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED 10 E CARNAVON PLAZA 20        CARNAVON RD TSIMSHATSUI KOWLOON | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  0755-82079384 | | |
| BEN 1 ACCT | REDACTED | | | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY HK LIMITED | | |
| BEN 3 ADD | 10 E CARNAVON PLAZA 20        CARNAVON RD TSIMSHATSUI KOWLOON | 0755-82079384 | | |
| BENEFICIARY_BANK | | | | |
| BEN_BNK 1 ACCT | | | | |
| BEN_BNK 2 NAME | | | | |
| BEN_BNK 3 ADD | | | | |
| SENDER_BANK_CORRESP | INVENTORY PURCHASE | 100PCS | | |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | | |
| SENDER_BANK | | | | |
| INTERMEDIARY_BANK | | | | |
| ORIGINATOR_SEQB | | | | |
| ORIGINATOR_BANK_SEQB | | | | |
| BENEFICIARY_SEQB | | | | |
| BENEFICIARY_BANK_SEQB | | | | |
| SENDER_BANK_CORRESP_SEQB | | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/31/2013 | 7/31/2013 |
| AMOUNT | 40,430.00 | 14,230.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WALON INTERNATIONAL INC        1133 BROADWAY STE 310        NEW YORK, NY 100108189 | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | 1133 BROADWAY STE 310        NEW YORK, NY 100108189 | REDACT  ST        ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /NOACVT/ |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/1/2013 | 8/1/2013 |
| AMOUNT | 28,940.00 | 13,870.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SOKE ELECTRONIC INC        4300 STEELES AVE E UNIT D69        MARKHAM, ON, CA | REDACT        SHIN JI HOON        REDACT        REDACT        JAYA   KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SOKE ELECTRONIC INC | SHIN JI HOON |
| ORG 3 ADD | 4300 STEELES AVE E UNIT D69        MARKHAM, ON, CA | REDACT        REDACT        JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NAN SHAN DISTRICT BLOCK R2-A        SHEN ZHEN, GUANGDONG, CN | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NAN SHAN DISTRICT BLOCK R2-A        SHEN ZHEN, GUANGDONG, CN | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | HSBC        1 QUEEN 'S ROAD        CENTRAL, HK | |
| BEN_BNK 1 ACCT | HSBC | |
| BEN_BNK 2 NAME | 1 QUEEN 'S ROAD | |
| BEN_BNK 3 ADD | CENTRAL, HK | |
| SENDER_BANK_CORRESP | INVOICE PAYMENT | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60801360545000 //DD 08/01/13        /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SHIN JI HOON        REDACT        REDACT        JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/2/2013 | 8/2/2013 |
| AMOUNT | 1,580.00 | 2,220.95 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JIANG CHUNFANG        REDACT | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | JIANG CHUNFANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        BANK OF CHINA        SHENZHEN | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANK OF CHINA | HSBC HONG KONG |
| ORG_BNK 3 ADD | SHENZHEN | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   NO.1 QUEEN'S ROAD CENTRAL HK | REDACT        OMEGA NEWS GROUP LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | OMEGA NEWS GROUP LIMITED |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL HK | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        BANK OF CHINA        HEAD OFFICE, 1 FUXINGMEN NEI AVE        BEIJING,100818 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/2/2013 | 8/2/2013 |
| AMOUNT | 2,245.95 | 200.26 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | CHIPS SUSPENSE ACCT |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | FAT |
| CANCEL REASON | | FALSE MATCH ,COMPANY DIFFERS |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG | REDACTED |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        OMEGA NEWS GROUP LIMITED | REDACT        UNIVERSAL PRESS CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | OMEGA NEWS GROUP LIMITED | UNIVERSAL PRESS CO.,LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | REDACT |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/2/2013 | 8/2/2013 |
| AMOUNT | 200.26 | 4,307.80 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        BANK OF CHINA, BANGKOK BRANCH        BANGKOK CITY TOWER:        BANGKOK | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | BANK OF CHINA, BANGKOK BRANCH | HONG LEONG BANK BERHAD |
| BEN 3 ADD | BANGKOK CITY TOWER:        BANGKOK | WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 214367108 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 214367991 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | REDACT        UNIVERSAL PRESS CO.,LTD | REDACT        THE CHINA PRESS BERHAD |
| BENEFICIARY_BANK_SEQB | REDACT        BANK OF CHINA, BANGKOK BRANCH        BANGKOK CITY TOWER:        BANGKOK | REDACT        HONG LEONG BANK BERHAD        WISMA HONG LEONG, LEVEL 3:        18 JALAN PERAK        KUALA LUMPUR |
| SENDER_BANK_CORRESP_SEQB | ADVERTISING EXPENSE | ADVERTISING EXPENSE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/2/2013 | 8/6/2013 |
| AMOUNT | 7,380.00 | 14,611.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | CR | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HOMEPOINT ENTERPRISES INC    4500 KINGSWAY UNIT 1010    BURNABY, BC, CA | REDACT        K & Y CAR ACCESSORIES    22 BROOK ST QUINCY MA 02170    UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HOMEPOINT ENTERPRISES INC | K & Y CAR ACCESSORIES |
| ORG 3 ADD | 4500 KINGSWAY UNIT 1010    BURNABY, BC, CA | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE    TORONTO DOMINION TOWER:        TORONTO | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA    PA |
| ORG_BNK 1 ACCT | REDACT | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED 10/F CARNARVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | REDACTED        CREATE NEW TECHNOLOGY    1 QUEENS RD CENTER    HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | 10/F CARNARVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEENS ROAD CENTRAL HONG KONG, HK | |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BKG CORP | |
| BEN_BNK 2 NAME | NO.1 QUEENS ROAD CENTRAL | |
| BEN_BNK 3 ADD | HONG KONG, HK | |
| SENDER_BANK_CORRESP | INVOICE PAYMENT | PURCHASING PRODUCT |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/7/2013 | 8/7/2013 |
| AMOUNT | 13,908.00 | 14,205.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREBLE        RED        JEONMIN- | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD |
| | DONG YUSEONG-GU        DAEJEON KOREA | SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREBLE | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | RED        REDACT        DAEJEON KOREA | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK | REDAC        WOORI BANK        SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY        HONG KONG | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDAC | REDACTE |
| ORG_BNK 2 NAME | WOORI BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY        HONG KONG | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 0892600219FS | |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        CREBLE        RED        JEONMIN-        DONG YUSEONG-GU        DAEJEON KOREA | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD        SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK_SEQB | HVBKHKHH | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,   30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG | REDACT        CREATE NEW TECHNOLOGY (HK) LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | SWIFT CODE -   REDACTED | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/8/2013 | 8/8/2013 |
| AMOUNT | 40,594.00 | 2,078.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        YAN BIAN        REDACTED<br>CENTENIAL, CO 80016 | REDACT        CHONG SEON YI OR YOUNG OK WOO        REDACT<br>FILLMORE, CA 930151601 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | YAN BIAN | CHONG SEON YI OR YOUNG OK WOO |
| ORG 3 ADD | REDACTED        CENTENIAL, CO 80016 | REDACT        FILLMORE, CA 930151601 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/8/2013 | 8/8/2013 |
| AMOUNT | 14,125.00 | 14,125.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PAYMENT FOR P.O. XX-1308080002 | PAYMENT FOR P.O. XX-1308080002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/8/2013 | 8/9/2013 |
| AMOUNT | 40,654.00 | 111,592.74 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        PEI LAN ZENG        REDACT MARKHAM, ON,    CANADA L3S 2W6 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | PEI LAN ZENG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        MARKHAM, ON,    CANADA L3S 2W6 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST   RICHMOND HILL, ONT L4B 3N2 CANADA | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST   RICHMOND HILL, ONT L4B 3N2 CANADA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86- 13510146981 | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | 13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG        TEL NO 86- 13510146981 | |
| BENEFICIARY_BANK | | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/9/2013 | 8/12/2013 |
| AMOUNT | 111,557.74 | 7,304.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | ABN AMRO BANK N.V. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        1/J. LI        2/ROUSSEAUSTRAAT 28 3/NL/7323 GP APELDOORN |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK)LTD   HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PI XK 130808 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2013 | 8/12/2013 |
| AMOUNT | 6,910.00 | 6,910.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MR DUK HOAN LEE        REDACT           NEW MALDEN            SURREY | REDACT              MR DUK HOAN LEE        REDACT           NEW MALDEN            SURREY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT              NEW MALDEN        SURREY | REDACT              NEW MALDEN        SURREY |
| ORIGINATOR_BANK | REDACTED            HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | REDACTED            HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY HK LTD        UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD        TSIMSHATSUI KOWLOON | REDACTED            CREATE NEW TECHNOLOGY HK LTD        UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD        TSIMSHATSUI KOWLOON | UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE | DUKHOAN LEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2013 | 8/12/2013 |
| AMOUNT | 7,209.00 | 40,430.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               1/OK MARINE SERVICES SDN. BHD.    2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5    3/MY/47810 PETALING JAYA | REDACT               WALON INTERNATIONAL INC        4326 193RD ST FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1/OK MARINE SERVICES SDN. BHD. | WALON INTERNATIONAL INC |
| ORG 3 ADD | 2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5 3/MY/47810 PETALING JAYA | 4326 193RD ST            FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | REDACT               AFFIN BANK BERHAD          14TH FLOOR, MENARA AFFIN     80 JALAN RAJA CHULAN         KUALA LUMPUR 50200 MALAYSIA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | AFFIN BANK BERHAD | |
| ORG_BNK 3 ADD | 14TH FLOOR, MENARA AFFIN     80 JALAN RAJA CHULAN         KUALA LUMPUR 50200 MALAYSIA | |
| BENEFICIARY | REDACTED          HSBC HONG KONG           ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT               1/OK MARINE SERVICES SDN. BHD.    2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5    3/MY/47810 PETALING JAYA | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2013 | 8/12/2013 |
| AMOUNT | 408.00 | 7,335.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | M AND T BANK |
| DEBIT PARTY ADDRESS | | GENERAL ACCOUNTING 6TH FLOOR |
| DEBIT PARTY ADDR 2 | | ONE M AND T PLAZA |
| DEBIT PARTY ADDR 3 | | BUFFALO NY 14203 |
| CREDIT PARTY | HSBC HONG KONG | M AND T BANK BENEFICIARY DEDUCT |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ACCOUNT, BDP ACCOUNT |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | GENL ACCOUNTING 6TH FL |
| CREDIT PARTY ADDR 3 | | 1 M AND T PLZ |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACTED        HAIR PLAZA, INC        9612 FORT MEADE RD LAUREL MD 20707 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | MAVSAK INC | HAIR PLAZA, INC |
| ORG 3 ADD | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 | 9612 FORT MEADE RD        LAUREL MD 20707 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED 704, 7/F, BRIGHT WAY TOWER, NO. 3  MONG KOK ROAD, KOWLOON | REDACTED        CREATE NEW TECHNOLOGY (HK)        LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK  LIMITED | CREATE NEW TECHNOLOGY (HK) |
| BEN 3 ADD | 704, 7/F, BRIGHT WAY TOWER, NO. 3  MONG KOK ROAD, KOWLOON | LIMITED |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | /ACC/1 QUEENS RD CENTER HONG    //KONG SWIFT  REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2013 | 8/12/2013 |
| AMOUNT | 7,335.00 | 7,305.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | M AND T BANK BENEFICIARY DEDUCT | M AND T BANK BENEFICIARY DEDUCT |
| DEBIT PARTY ADDRESS | ACCOUNT, BDP ACCOUNT | ACCOUNT, BDP ACCOUNT |
| DEBIT PARTY ADDR 2 | GENL ACCOUNTING 6TH FL | GENL ACCOUNTING 6TH FL |
| DEBIT PARTY ADDR 3 | 1 M AND T PLZ | 1 M AND T PLZ |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HAIR PLAZA, INC          9612 FORT MEADE RD LAUREL MD 20707 | REDACT          HAIR PLAZA, INC          9612 FORT MEADE RD LAUREL MD 20707 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HAIR PLAZA, INC | HAIR PLAZA, INC |
| ORG 3 ADD | 9612 FORT MEADE RD          LAUREL MD 20707 | 9612 FORT MEADE RD          LAUREL MD 20707 |
| ORIGINATOR_BANK | REDACT          M AND T BANK          GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA | REDACT          M AND T BANK          GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | M AND T BANK | M AND T BANK |
| ORG_BNK 3 ADD | GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA | GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK)    LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK)    LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) | CREATE NEW TECHNOLOGY (HK) |
| BEN 3 ADD | LIMITED | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/1 QUEENS RD CENTER HONG    //KONG SWIFT  REDACTED | /ACC/1 QUEENS RD CENTER HONG    //KONG SWIFT  REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2013 | 8/12/2013 |
| AMOUNT | 28,035.00 | 40,450.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | SOVEREIGN BANK NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match payment details versus Company......... | |
| ORIGINATOR | REDACT              B.K.A. TRADING INC        1775 79TH ST BROOKLYN, NY 11214- | REDACT          CAYTAN ENTERPRISE LLC        4S BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | B.K.A. TRADING INC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 1775 79TH ST          BROOKLYN, NY 11214- | 4S BAILA BLVD          LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | FEDBEN TD BANK NA        WILMINGTON, DE | |
| ORG_BNK 1 ACCT | FEDBEN TD BANK NA | |
| ORG_BNK 2 NAME | WILMINGTON, DE | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | |
| SENDER_BANK | REDACT            FEDBEN TD BANK NA        (FORMERLY FED BEN BANKNORTH)    WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT              B.K.A. TRADING INC        1775 79TH ST BROOKLYN, NY 11214- | |
| ORIGINATOR_BANK_SEQB | REDACT            FEDBEN TD BANK NA        WILMINGTON, DE | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   BLOCK 10B JINFENG OFFICE BLDG 1001 SHANGBU SOUTH ROAD FUTIAN        GUANGDONG, CHINA | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/130812080631XI09 . PURPOSE:  PAY INVOICE: ' | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0812C1876E1C001675        /REC/NO        /INS/FEDBEN TD BANK NA WILLISTON, //VERMONT USA | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2013 | 8/12/2013 |
| AMOUNT | 40,410.00 | 40,450.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT            CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACT            SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | REDACT            SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | WILMINGTON | WILMINGTON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/13/2013 | 8/13/2013 |
| AMOUNT | 150.00 | 150.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | KENCAN CONSULTING CORP | KENCAN CONSULTING CORP |
| CREDIT PARTY ADDRESS | 40 SUNNYSIDE PL | 40 SUNNYSIDE PL |
| CREDIT PARTY ADDR 2 | IRVINGTON NY 10533-1336 | IRVINGTON NY 10533-1336 |
| CREDIT PARTY ADDR 3 | IRVINGTON | IRVINGTON |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00514 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| BENEFICIARY | REDACT        KENCAN CONSULTING CORP        40 SUNNYSIDE PL IRVINGTON NY 10533-1336        IRVINGTON | REDACT        KENCAN CONSULTING CORP        40 SUNNYSIDE PL IRVINGTON NY 10533-1336        IRVINGTON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | KENCAN CONSULTING CORP | KENCAN CONSULTING CORP |
| BEN 3 ADD | 40 SUNNYSIDE PL        IRVINGTON NY 10533-1336        IRVINGTON | 40 SUNNYSIDE PL        IRVINGTON NY 10533-1336        IRVINGTON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/13/2013 | 8/13/2013 |
| AMOUNT | 14,165.00 | 14,609.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | NORTHFIELD BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       TONER.COM INC       163 IMLAY ST BROOKLYN NY 11231 | REDACT       SKY DRAGON APPLIANCE INC.       1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TONER.COM INC | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | 163 IMLAY ST       BROOKLYN NY 11231 | 1128 GRANT AVE       SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | | REDACTE       EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY HK LTD       NORTH GATE BLK R2-A KE YUAN ROAD   WEST NAN SHAN DISTRICT M SHENZHEN   CHINA | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | HSBC HONG KONG |
| BEN 3 ADD | NORTH GATE BLK R2-A KE YUAN ROAD   WEST NAN SHAN DISTRICT M SHENZHEN CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO# XX-1308090006 | |
| RECEIVER_BANK_CORRESP | | /NOACVT/ |
| SENDER_BANK | | REDACT       NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT       SKY DRAGON APPLIANCE INC.       1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED       CREATE NEW TECHNOLOGY (HK)       LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/14/2013 | 8/14/2013 |
| AMOUNT | 3,335.00 | 1,705.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR SANG CHA          REDACT    DUNDAS 2117 | REDACTE          JAMES YANG          P.O. BOX 6154    TAMUNING GU 96931 |
| ORG 1 ACCT | REDACTE | REDACTE |
| ORG 2 NAME | MR SANG CHA | JAMES YANG |
| ORG 3 ADD | REDACT          DUNDAS 2117 | P.O. BOX 6154          TAMUNING GU 96931 |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET          SYDNEY | REDACT          COMMUNITY FIRST GUAM FCU    HAGATNA |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:    275, KENT STREET          SYDNEY | HAGATNA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA    ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG    HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 503    SILVERCORD TOWER 2    30 CANTON ROAD          TSIMSHOTSUI    KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG    HONG KONG | UNIT 503 SILVERCORD TOWER 2    30 CANTON ROAD          TSIMSHOTSUI    KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50813598513000 //DD 08/13/13          /TELEBEN/ | |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION    HEAD OFFICE    SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          MR SANG CHA          REDACT    DUNDAS 2117 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED    REDACT | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | SYDNEY EVERNET | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/14/2013 | 8/14/2013 |
| AMOUNT | 14,170.00 | 7,301.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            GOLDEN OCEAN SALES, INC.    REDACT   ST ALHAMBRA, CA 91801- | REDACT              ATA CHUNGS TAEKWONDO, INC     4204 BRIARBEND RD           DALLAS TX 75287 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | ATA CHUNGS TAEKWONDO, INC |
| ORG 3 ADD | REDACT   ST         ALHAMBRA, CA 91801- | 4204 BRIARBEND RD          DALLAS TX 75287 |
| ORIGINATOR_BANK | REDACTE            EAST WEST BANK | REDACT             HIBERNIA NATIONAL BANK      BOX 61540 NEW ORLEANS |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | HIBERNIA NATIONAL BANK |
| ORG_BNK 3 ADD | | BOX 61540                          NEW ORLEANS |
| BENEFICIARY | REDACTED            HSBC HONG KONG            ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   UNIT 503 F SILVERCORD TOWER 2    30 CANTON ROAD TSIMSHATSUL KOWLOON HONG KONG, CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | UNIT 503 F SILVERCORD TOWER 2    30 CANTON ROAD TSIMSHATSUL KOWLOON HONG KONG, CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE 201308012 |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT                          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           GOLDEN OCEAN SALES, INC.    REDACT   ST ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/15/2013 | 8/15/2013 |
| AMOUNT | 2,400.00 | 2,008.10 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SING TAO NEWSPAPERS SAN FRANCISCO L | REDACTED          MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/15/2013 | 8/15/2013 |
| AMOUNT | 1,983.10 | 14,030.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | ABN AMRO BANK N.V. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACTED        MING PAO NEWSPAPERS (CANADA) LTD. | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY HK        HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PI. XX-130812  DIMENSION |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/15/2013 | 8/15/2013 |
| AMOUNT | 3,200.00 | 15,440.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       MR DANNY KIM       REDACT STRATHFIELD       NSW 2135 | REDACT       K & Y CAR ACCESSORIES       22 BROOK ST QUINCY MA 02170       UNITED STATES |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | MR DANNY KIM | K & Y CAR ACCESSORIES |
| ORG 3 ADD | REDACT       STRATHFIELD       NSW 2135 | 22 BROOK ST       QUINCY MA 02170       UNITED STATES |
| ORIGINATOR_BANK | REDACTED       WESTPAC BANKING CORPORATION       WESTPAC PLACE, LEVEL 1:       275, KENT STREET       SYDNEY | SOVEREIGN BANK OF NEW ENGLAND   WYOMISSING PENNSYLVANIA       PA |
| ORG_BNK 1 ACCT | REDACTED | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WYOMISSING PENNSYLVANIA       PA |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:       275, KENT STREET       SYDNEY | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | REDACTED       CREATE NEW TECHNOLOGY       1 QUEENS RD CENTER       HONG KONG HONG KONG NONE       HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | 1 QUEENS RD CENTER       HONG KONG HONG KONG NONE       HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PRODUCT INVOICE |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50814616448000 //DD 08/14/13       /TELEBEN/ | |
| SENDER_BANK | REDACTED       WESTPAC BANKING CORPORATION       HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED       MR DANNY KIM       REDACT STRATHFIELD       NSW 2135 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | HOBICOM AUSTRALIA AMOUNT USD 3225 PREVIOUS SENT REFERENCE S877215 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/15/2013 | 8/16/2013 |
| AMOUNT | 3,060.00 | 8,297.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | METROBANK N.A. | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | SUITE 252: | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDAC        WAI KWONG TANG        REDACT RICHMOND TX 77407 | REDACT        LIANTONG        REDACT REDACT        HAYMARKET 2000 AU |
| ORG 1 ACCT | REDAC | REDACT |
| ORG 2 NAME | WAI KWONG TANG | LIANTONG |
| ORG 3 ADD | REDACT                RICHMOND TX 77407 | REDACT                HAYMARKET 2000 AU |
| ORIGINATOR_BANK | | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 04, 7/F BRIGHT WAY TOWER,    NO. 33 MONGKOK ROAD,        MONGKOK, KOWLOON HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04, 7/F BRIGHT WAY TOWER,    NO. 33 MONGKOK ROAD, MONGKOK, KOWLOON HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F5081563787400 //DD 08/15/13        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        LIANTONG        REDACT REDACT        HAYMARKET 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  NO.1 QUEENS ROAD  HONG KONG        HKG 999077 |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REDACT |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/16/2013 | 8/16/2013 |
| AMOUNT | 40,632.00 | 40,632.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 2101 NW CORP BLVD STE 315 | 2101 NW CORP BLVD STE 315 |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33431-7319 | BOCA RATON FL 33431-7319 |
| DEBIT PARTY ADDR 3 | BOCA RATON | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 0019B | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against Company name......... | partial match against Company name......... |
| ORIGINATOR | REDACT            RED STAR INTERNET INC        2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON | REDACT            RED STAR INTERNET INC        2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | RED STAR INTERNET INC | RED STAR INTERNET INC |
| ORG 3 ADD | 2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON | 2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED            CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR QTY (300) TVPAD2 | FOR QTY (300) TVPAD2 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/19/2013 | 8/19/2013 |
| AMOUNT | 14,051.00 | 10,430.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           KVB           LEVEL 18, CITIGROUP CENTRE, 2 PARK RD           SYDNEY  2000 AU | REDACT           HONGHUI CHEN BI XIAN MEI           RED ALHAMBRA, CA 918013222 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KVB | HONGHUI CHEN BI XIAN MEI |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,    2 PARK RD           SYDNEY  2000 AU | REDACT           ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK | REDACTED           WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:    275, KENT STREET           SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:    275, KENT STREET           SYDNEY | |
| BENEFICIARY | REDACTED           HSBC HONG KONG           ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG           HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | E-DIGITAL |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO FS0818551325000 //DD 08/18/13           /TELEBEN/ | |
| SENDER_BANK | REDACTED           WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           KVB           LEVEL 18, CITIGROUP CENTRE, 2 PARK RD           SYDNEY  2000 AU | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 343621 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC//HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/19/2013 | 8/19/2013 |
| AMOUNT | 26,480.00 | 26,480.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,      KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE PO. XX-1308190002 | FOR THE PO. XX-1308190002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/20/2013 | 8/20/2013 |
| AMOUNT | 421.60 | 6,985.00 |
| PAYMENT TYPE | FD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WELLS FARGO NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          YONG QING HUANG DBA PA SECURITY   CAMERA REDACT              PHILADELPHIA, PA 19107 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | YONG QING HUANG DBA PA SECURITY |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | CAMERA      REDACT          PHILADELPHIA, PA 19107 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          ASIAN BANK          913 ARCH STREET,3RD FL PHILADELPHIA, PA 19107 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | ASIAN BANK |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | 913 ARCH STREET,3RD FL        PHILADELPHIA, PA 19107 |
| BENEFICIARY | REDACT              HDMI LICENSING , LLC., | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 704. 7/F BRIGHT WAY TOWER   NO.33. MONGKOK ROAD, KOWLOON      HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HDMI LICENSING , LLC., | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | | UNIT 704. 7/F BRIGHT WAY TOWER   NO.33. MONGKOK ROAD, KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/ BOC NY LESS COMM USD 15.00 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/20/2013 | 8/21/2013 |
| AMOUNT | 13,881.00 | 229.00 |
| PAYMENT TYPE | FC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60, WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | WELLS FARGO NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        LISA NGUYEN |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | LISA NGUYEN |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/21/2013 | 8/21/2013 |
| AMOUNT | 12,624.00 | 12,624.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MINERVA SYNERGY LLC          387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | REDACT          MINERVA SYNERGY LLC          387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIA          REDACTED          NY 10002 | JIA          REDACTED          NY 10002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/21/2013 | 8/23/2013 |
| AMOUNT | 14,115.00 | 1,380.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        FORMARK RESOURCE & ASSET MANAGEMENT11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 11152 WESTHEIMER RD # 108        HOUSTON, TX 770423208 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON  HONG KONG HK | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | ING BANK N.V. |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG  HK | FINANCIAL PLAZA:        AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FROM EDWARD WANG - FORMARK R&A | |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD 2 IMPORT TO US | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 235363171 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT        MARTIN |
| BENEFICIARY_BANK_SEQB | | REDACT        ING BANK N.V.        FINANCIAL PLAZA: AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/23/2013 | 8/23/2013 |
| AMOUNT | 13,590.00 | 13,590.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321    ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321    ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE PO XX-1308230002 | FOR THE PO XX-1308230002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/23/2013 | 8/23/2013 |
| AMOUNT | 6,006.00 | 6,385.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | FIRST HAWAIIAN BANK | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | FLOOR 4: | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | Partial match on name of  person |
| ORIGINATOR | REDACT        K & M STORE LLC        76 N PAUAHI ST
HONOLULU HI 96817 | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO
REDACT        BOSTON, MA 02111- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & M STORE LLC | CHIN CHEN CHANG |
| ORG 3 ADD | 76 N PAUAHI ST        HONOLULU HI 96817 | CHEETAH TRADING CO        REDACT        BOSTON, MA 02111- |
| ORIGINATOR_BANK | | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO. 1
QUEEN`S ROAD CENTRAL        HONG KONG | REDACTED        HSBC HONG KONG        GENERAL
REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG
KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | NO. 1 QUEEN`S ROAD CENTRAL        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG
HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /NOACVT/ |
| SENDER_BANK | | REDACT        NEW YORK
NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO
REDACT        BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA
/REC//NOACVT/ |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 8/26/2013 | 8/27/2013 |
| **AMOUNT** | 41,458.00 | 13,810.00 |
| **PAYMENT TYPE** | PC | PC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | BANK OF CHINA | JPMORGAN CHASE BANK |
| **DEBIT PARTY ADDRESS** | 410 MADISON AVENUE 3RD FL | 10410 HIGHLAND MANOR DRIVE |
| **DEBIT PARTY ADDR 2** | | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | V |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD | REDACT        CREBLE        RED        JEONMIN-DONG YUSEONG-GU        DAEJEON KOREA |
| **ORG 1 ACCT** | BANK OF CHINA (AUSTRALIA) LIMITED | REDACT |
| **ORG 2 NAME** | (CHATSWOOD) | CREBLE |
| **ORG 3 ADD** | CHATSWOOD | RED        REDACT        DAEJEON KOREA |
| **ORIGINATOR_BANK** | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDAC        WOORI BANK        SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY        HONG KONG |
| **ORG_BNK 1 ACCT** | REDACT | REDAC |
| **ORG_BNK 2 NAME** | BANK OF CHINA (AUSTRALIA) LTD. | WOORI BANK |
| **ORG_BNK 3 ADD** | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | SUITE 1401, TWO PACIFIC PLACE   88 QUEENSWAY        HONG KONG |
| **BENEFICIARY** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| **BEN 1 ACCT** | REDACTED | |
| **BEN 2 NAME** | HSBC HONG KONG | HSBC HONG KONG |
| **BEN 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | /REC/COVER OUR DIRECT MT103     //CWRMOT13600600 | /BNF/COVER OF JPMC TRN 2055300239FS |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACT        KAI JIAN XIE        REDACT CHATSWOOD NSW 2067 | REDACT        CREBLE        RED        JEONMIN-DONG YUSEONG-GU        DAEJEON KOREA |
| **ORIGINATOR_BANK_SEQB** | | REDACT |
| **BENEFICIARY_SEQB** | REDACTED        CREATE NEW TECHNOLOGY LTD | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2,  30 CARTON ROAD TSIMSHATSUI KOWLOON,HONGKONG |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | SWIFT CODE -  REDACTED |
| **RECEIVER_BANK_CORRESP_SEQB** | /ACC/TEL0011075523805696 | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/27/2013 | 8/27/2013 |
| AMOUNT | 14,240.00 | 1,805.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC BANK BRASIL SA BANCO MULTIPLO |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN CQC CONCILIATION DEPT |
| DEBIT PARTY ADDR 2 | | RUA DR SEIDEL 425 ED LAMINA |
| DEBIT PARTY ADDR 3 | | 1 AND VILA LEOPOLDINA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | BR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        GALAXY TALK INC        5105 8TH AVE FL 1 BROOKLYN, NY 112202802 | REDACT        H E L COMERCIAL IMPORTADORA E EXPORAV EMB ABELARDO BUENO 003500    RIO DE JANEIRO RJ 22775040 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | GALAXY TALK INC | H E L COMERCIAL IMPORTADORA E EXPOR |
| ORG 3 ADD | 5105 8TH AVE FL 1        BROOKLYN, NY 112202802 | AV EMB ABELARDO BUENO 003500     RIO DE JANEIRO RJ  22775040 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   NO.1 QUEENS ROAD CENTRAL,HONG K   HONGKONG HK | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | NO.1 QUEENS ROAD CENTRAL,HONG K   HONGKONG HK | HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO XX-1308270005 | SWIFT BRANCH.   REDACTED        INV. 8528718000 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/27/2013 | 8/28/2013 |
| AMOUNT | 1,805.00 | 13,051.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK BRASIL SA BANCO MULTIPLO | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN CQC CONCILIATION DEPT | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | RUA DR SEIDEL 425 ED LAMINA | |
| DEBIT PARTY ADDR 3 | 1 AND VILA LEOPOLDINA | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          H E L COMERCIAL IMPORTADORA E EXPORAV EMB ABELARDO BUENO 003500     RIO DE JANEIRO RJ 22775040 | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | H E L COMERCIAL IMPORTADORA E EXPOR | KVB |
| ORG 3 ADD | AV EMB ABELARDO BUENO 003500     RIO DE JANEIRO RJ 22775040 | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK | | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT BRANCH.     REDACTED          INV. 8528718000 | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50827597021000 //DD 08/27/13          /TELEBEN/ |
| SENDER_BANK | | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 349372 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/28/2013 | 8/28/2013 |
| AMOUNT | 20,316.00 | 20,316.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            JA-DE TRADING CORP        291 CHERRY ST APT A2   NEW YORK NY 10002-7546        NEW YORK | REDACT            JA-DE TRADING CORP        291 CHERRY ST APT A2   NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO. XX-1308210007 | PO NO. XX-1308210007 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/28/2013 | 8/28/2013 |
| AMOUNT | 40,880.00 | 40,850.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        XING HUA LIU        REDACT  MARKHAM ON CA L3R 2X2 | REDACTED        XING HUA LIU        REDACT  MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | XING HUA LIU | XING HUA LIU |
| ORG 3 ADD | REDACT                MARKHAM ON CA L3R 2X2 | REDACT                MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC  ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON  M5E 1G4 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC  ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON  M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR  TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR  TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   10 F  CARNAVON PLAZA        20 CARNARVON ROAD TSIMSHATSUI   KOWLOON  HK | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED   10 F  CARNAVON PLAZA        20 CARNARVON ROAD TSIMSHATSUI   KOWLOON  HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10 F CARNAVON PLAZA        20 CARNARVON ROAD TSIMSHATSUI  KOWLOON HK | 10 F CARNAVON PLAZA        20 CARNARVON ROAD TSIMSHATSUI  KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/29/2013 | 8/29/2013 |
| AMOUNT | 7,300.00 | 14,114.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | STANDARD CHARTERED BANK | INVESTORS SAVINGS BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          DYNAMIC DISTRIBUTION WAREHOU   HOLD MAIL SEND TO BRNACH 8022         _ - | REDACT          NY TONER INC          17 W 9TH STREET BROOKLYN, NY 11231-2501 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | DYNAMIC DISTRIBUTION WAREHOU | NY TONER INC |
| ORG 3 ADD | HOLD MAIL          SEND TO BRNACH 8022         _ - | 17 W 9TH STREET          BROOKLYN, NY 11231-2501 |
| ORIGINATOR_BANK | FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CA  91108 | |
| ORG_BNK 1 ACCT | FEDBEN EAST WEST BANK | |
| ORG_BNK 2 NAME | 135 N .LOS ROBLES AVENUE, 7TH FLOOR | |
| ORG_BNK 3 ADD | PASADENA, CA  91108 | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE BLOCK R2A          KE YUAN ROAD WEST NAN SHAN DISTRIC SHENZHEN, |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | NORTH GATE BLOCK R2A          KE YUAN ROAD WEST NAN SHAN DISTRIC SHENZHEN, |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INV.# XX-1308270008 |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | |
| SENDER_BANK | REDACT          FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CA  91108 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          DYNAMIC DISTRIBUTION + WAREHOU   HOLD MAIL SEND TO BRNACH 8022         _ - | |
| ORIGINATOR_BANK_SEQB | REDACTE          FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CA  91108 | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/1308290065837H400 INV. XX    1308230005 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0829L2877Q1C000004          /INS/FEDBEN EAST WEST BANK PASADENA//, CA 91108 | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/29/2013 | 9/3/2013 |
| AMOUNT | 20,298.00 | 27,950.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        AVC GROUP INC        133 BOWERY 3FL NEW YORK, NY 10002 | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | AVC GROUP INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 133 BOWERY 3FL        NEW YORK, NY 10002 | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE        FBD ACCOUNT        BROOKLYN, NEW YORK        NY | REDACT        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | FIRST AMERICAN INTERNATIONAL BANK | REDACT |
| ORG_BNK 2 NAME | HEAD OFFICE | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | FBD ACCOUNT        BROOKLYN, NEW YORK        NY | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NO.503 5/F SILVERCORD TOWER 2, 30  CANTON ROAD TSIMSHATSUI KOWLOON   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | NO.503 5/F SILVERCORD TOWER 2, 30  CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/PHONBEN 0755-82079384      /CTB/ | /DAS/REF:24893U2011U/BIB |
| SENDER_BANK | FIRST AMERICAN INTERNATIONAL BANK  BROOKLYN        NY    USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/3/2013 | 9/3/2013 |
| AMOUNT | 27,940.00 | 14,040.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | CITIBANK NA |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321      ELMHURST | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           ECR INTERNATIONAL USA INC      8420 52ND AVE  ELMHURST NY 11373-4321      ELMHURST | REDACT           MAVSAK INC          3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | MAVSAK INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321      ELMHURST | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORIGINATOR_BANK | REDACT           HSBC BANK USA -HSBCNET PAYMENT | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. | REDACTED          NO.     CREATE NEW TECHNOLOGY  HK  LIMITED 704, 7/F, BRIGHT WAY TOWER, NO. 33 MONG KOK ROAD, KOWLOON |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. | 704, 7/F, BRIGHT WAY TOWER, NO. 33 MONG KOK ROAD, KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:24B93U2011IJ/BIB | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/3/2013 | 9/3/2013 |
| AMOUNT | 4,295.90 | 6,565.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          ELECTRONIC LAND INC          163-15 NORTHERN BLVD 1FL          FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | ELECTRONIC LAND INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 163-15 NORTHERN BLVD 1FL          FLUSHING, NY 11358 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          HONG LEONG BANK BERHAD          WISMA HONG LEONG, LEVEL 3:          18 JALAN PERAK          KUALA LUMPUR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HONG LEONG BANK BERHAD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | WISMA HONG LEONG, LEVEL 3:          18 JALAN PERAK          KUALA LUMPUR | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 246466704 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT          THE CHINA PRESS BERHAD | |
| BENEFICIARY_BANK_SEQB | REDACT          HONG LEONG BANK BERHAD          WISMA HONG LEONG, LEVEL 3:          18 JALAN PERAK          KUALA LUMPUR | |
| SENDER_BANK_CORRESP_SEQB | ADVERTISING EXPENSE | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/3/2013 | 9/4/2013 |
| AMOUNT | 14,090.00 | 10,218.25 |
| PAYMENT TYPE | PC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              KA-LING LEUNG        REDACT OAKLAND, CA 946063216 | REDACT              ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KA-LING LEUNG | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | REDACT              OAKLAND, CA 946063216 | REDACT              HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY LIMITED    BLOCK 10B,JINFENG OFFICE NO.1001  SHENZHEN GUANGDONG  CN | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | BLOCK 10B,JINFENG OFFICE NO.1001  SHENZHEN GUANGDONG  CN | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ABM HOME TECH UK |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/4/2013 | 9/4/2013 |
| AMOUNT | 10,208.25 | 40,430.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ABM TECHNOLOGIES LTD    REDACT    HAZEL CLOSE        LONDON | REDACT        WALON INTERNATIONAL INC    4326 193RD ST    FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | WALON INTERNATIONAL INC |
| ORG 3 ADD | REDACT        HAZEL CLOSE        LONDON | 4326 193RD ST        FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING    INTERNATIONAL DIVISION    8 CANADA SQUARE        LONDON | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION    8 CANADA SQUARE        LONDON | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   FLAT/RM    704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM HOME TECH UK | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/5/2013 | 9/5/2013 |
| AMOUNT | 14,663.00 | 14,688.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| DEBIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| DEBIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            WORLD EXPLORER ENTERPRISE LT    2055-3700 NO. 3 ROAD        RICHMOND        BC V6X3X2 | REDACT            WORLD EXPLORER ENTERPRISE LT    2055-3700 NO. 3 ROAD        RICHMOND        BC V6X3X2 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | WORLD EXPLORER ENTERPRISE LT | WORLD EXPLORER ENTERPRISE LT |
| ORG 3 ADD | 2055-3700 NO. 3 ROAD        RICHMOND        BC V6X3X2 | 2055-3700 NO. 3 ROAD        RICHMOND        BC V6X3X2 |
| ORIGINATOR_BANK | REDACT            HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 | REDACT            HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY(HK) LIMITED  NO.1 QUEEN'S ROAD CENTRAL,      HONG KONG | REDACTED            CREATE NEW TECHNOLOGY(HK) LIMITED  NO.1 QUEEN'S ROAD CENTRAL,      HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL,      HONG KONG | NO.1 QUEEN'S ROAD CENTRAL,      HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FROM WORLD EXPLORER ENTERPRISE LTD RICHMOND CANADA | FROM WORLD EXPLORER ENTERPRISE LTD RICHMOND CANADA |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/5/2013 | 9/5/2013 |
| AMOUNT | 5,460.00 | 14,115.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                STV SATELLITE CO.        REDACT        NEW YORK NY 100130000 | REDACT                3G TV BOX LLC        48 BATTLE RIDGE RD        MORRIS PLAINS, NJ 07950- |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | 3G TV BOX LLC |
| ORG 3 ADD | REDACT                NEW YORK NY 100130000 | 48 BATTLE RIDGE RD        MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | FEDBEN TD BANK NA        WILMINGTON, DE |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | FEDBEN TD BANK NA |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | WILMINGTON, DE |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD        KOWLOON, HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD                KOWLOON, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT                FEDBEN TD BANK NA        (FORMERLY FED BEN BANKNORTH)        WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                3G TV BOX LLC        48 BATTLE RIDGE RD        MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK_SEQB | | REDACT                FEDBEN TD BANK NA        WILMINGTON, DE |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT04 7/F BRIGHT WAY TOWER NO 33  MONG KOK RD        KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/130905134014H600 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0905C18761C002583        /REC/PAY INVOICE        /INS/FEDBEN TD BANK NA WILLISTON, //VERMONT USA |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/6/2013 | 9/6/2013 |
| AMOUNT | 38,975.00 | 3,000.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | KVB | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | HSBC HONG KONG |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACT          DEALPARKS LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | DEALPARKS LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50905639734000 //DD 09/05/13          /TELEBEN/ | |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION          HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK)          LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER HUALIN PTY LTD(B.P.) VIA KVB FX SYD AU354272 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO NO1 QUEENS ROAD,CENTRAL, HO//NGKONG 004 HONG KONG | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/6/2013 | 9/6/2013 |
| AMOUNT | 2,975.00 | 745.20 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK PLC-LONDON | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 8 CANADA SQUARE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      DEALPARKS LIMITED | REDACT      MALAYAN BANKING BERHAD      MENARA MAYBANK      100 JALAN TUN PERAK      KUALA LUMPUR 50050 MALAYSIA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | DEALPARKS LIMITED | MALAYAN BANKING BERHAD |
| BEN 3 ADD | | MENARA MAYBANK      100 JALAN TUN PERAK      KUALA LUMPUR 50050 MALAYSIA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 249367655 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT      CARI INTERNET SDN BHD |
| BENEFICIARY_BANK_SEQB | | REDACT      MALAYAN BANKING BERHAD      MENARA MAYBANK      100 JALAN TUN PERAK      KUALA LUMPUR 50050 MALAYSIA |
| SENDER_BANK_CORRESP_SEQB | | ADVERTISING EXPENSES |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/6/2013 | 9/6/2013 |
| AMOUNT | 27,670.00 | 27,670.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MINERVA SYNERGY LLC       387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK | REDACT        MINERVA SYNERGY LLC       387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTEC ELECTRONICSJIA CHEN | JYTEC ELECTRONICSJIA CHEN |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/9/2013 | 9/9/2013 |
| AMOUNT | 1,800.00 | 820.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG KONG | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BENEFICIARY | REDACT    GATECHINA INC,, | REDACT    SINOVISION, INC. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | GATECHINA INC,, | SINOVISION, INC. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/9/2013 | 9/9/2013 |
| AMOUNT | 580.00 | 580.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               MINERVA SYNERGY LLC        387 GRAND ST APT K2006       NEW YORK NY 10002-3956        NEW YORK | REDACT               MINERVA SYNERGY LLC        387 GRAND ST APT K2006       NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED               CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED               CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JYTECJIA CHEN | JYTECJIA CHEN |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 9/9/2013 | 9/9/2013 |
| **AMOUNT** | 7,240.00 | 14,065.00 |
| **PAYMENT TYPE** | PC | PC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | | REDACTED |
| **DEBIT PARTY** | CITIBANK NA | WELLS FARGO NY INTL |
| **DEBIT PARTY ADDRESS** | | 11 PENN PLAZA 4TH FLOOR |
| **DEBIT PARTY ADDR 2** | | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT           CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT           K & Y CAR ACCESSORIES        22 BROOK ST QUINCY MA 02170          UNITED STATES |
| **ORG 1 ACCT** | REDACT | REDACT |
| **ORG 2 NAME** | CHM INT'L TRADING INC. | K & Y CAR ACCESSORIES |
| **ORG 3 ADD** | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | 22 BROOK ST          QUINCY MA 02170          UNITED STATES |
| **ORIGINATOR_BANK** | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA        PA |
| **ORG_BNK 1 ACCT** | CITIBANK NA NYBD CITICORP DATA SYS | SOVEREIGN BANK OF NEW ENGLAND |
| **ORG_BNK 2 NAME** | 111 SYLVAN AVE  1ST FLOOR | WYOMISSING PENNSYLVANIA        PA |
| **ORG_BNK 3 ADD** | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| **BENEFICIARY** | REDACTED           CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH     INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED           CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER       HONG KONG HONG KONG NONE         HONG KONG |
| **BEN 1 ACCT** | REDACTED | |
| **BEN 2 NAME** | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY |
| **BEN 3 ADD** | N.GATE BLOCK R2-AD,HI-TECH     INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | 1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | 50 TVPADS ORDER          TEL 86-755-83231835 | PRODUCT PAYMENT |
| **RECEIVER_BANK_CORRESP** | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/10/2013 | 9/10/2013 |
| AMOUNT | 21,125.00 | 14,080.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | GLOBAL BANK CORPORATION |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | P O BOX 0831 01843 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30069 |
| COUNTRY_CODE | HK | PA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST      PARRAMATTA NSW AUSTRALIA 2150 | REDACT            MUCHO MAS TV, S.A.        URB. EL DORAD VIA RICARDO    J. ALFARO FRENTE AL FOOD COURT CC. EL DORADO PANAMA, REP. DE PANAMA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WIRELESS 1 PTY LTD | MUCHO MAS TV, S.A. |
| ORG 3 ADD | SHOP 3080 175 CHURCH ST      PARRAMATTA NSW AUSTRALIA 2150 | URB. EL DORAD VIA RICARDO    J. ALFARO FRENTE AL FOOD COURT CC. EL DORADO PANAMA, REP. DE PANAMA |
| ORIGINATOR_BANK | REDAC            COMMONWEALTH BANK OF AUSTRALIA   FINC MKT OPS-DARLING PARK TOWER 1 201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA | |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | |
| ORG_BNK 3 ADD | FINC MKT OPS-DARLING PARK TOWER 1 201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED    NO 1 QUEENS ROAD CENTRAL HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | NO 1 QUEENS ROAD CENTRAL HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | COMPRA DE MERCANCIAS |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103      REFERENCE FTS130910B060400,      LESS FEES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST      PARRAMATTA NSW AUSTRALIA 2150 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED HONGKONG        HONG KONG | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | PL NO XX 130827 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/10/2013 | 9/11/2013 |
| AMOUNT | 14,070.00 | 39,380.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | GLOBAL BANK CORPORATION | HSBC BANK CANADA |
| DEBIT PARTY ADDRESS | P O BOX 0831 01843 | ATTN RECONCILIATION DEPARTMENT 19 A |
| DEBIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MUCHO MAS TV, S.A.        URB. EL DORAD VIA RICARDO      J. ALFARO FRENTE AL FOOD COURT CC. EL DORADO PANAMA, REP. DE PANAMA | REDACT                            XIE DA SEN/PANG YEE WAH      YEE WAH PANG        REDACT                         MARKHAM        ON L3R8G4 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MUCHO MAS TV, S.A. | XIE DA SEN/PANG YEE WAH |
| ORG 3 ADD | URB. EL DORAD VIA RICARDO      J. ALFARO FRENTE AL FOOD COURT CC. EL DORADO PANAMA, REP. DE PANAMA | YEE WAH PANG          REDACT              MARKHAM          ON L3R8G4 |
| ORIGINATOR_BANK | | REDACT              HSBC BANK CANADA-TREASURY SETTLEMNT 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY HK LIMITED   NO 1 QUEENS ROAD CENTRAL HONG KONG | REDACTED          CREATE  NEW TECHNOLOGY (HK) LTD    NORTH GATE,BLK R2-A,VIRTUAL      UNIVERSITY PARK OF HI-TECH IND PK  HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE  NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | NO 1 QUEENS ROAD CENTRAL HONG KONG | NORTH GATE,BLK R2-A,VIRTUAL      UNIVERSITY PARK OF HI-TECH IND PK  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | COMPRA DE MERCANCIAS | |
| RECEIVER_BANK_CORRESP | | /ACC/YR BRANCH 1 QUEENS RD CENTRAL //HONGKONG SAR |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/11/2013 | 9/11/2013 |
| AMOUNT | 39,355.00 | 1,705.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK CANADA | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | |
| DEBIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT PANG          REDACT    XIE DA SEN/PANG YEE WAH          YEE WAH   MARKHAM          ON L3R8G4 | REDACTE          JAMES YANG          REDACTED   TAMUNING GU 96931 |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | XIE DA SEN/PANG YEE WAH | JAMES YANG |
| ORG 3 ADD | YEE WAH PANG          REDACT          MARKHAM          ON L3R8G4 | REDACTED          TAMUNING GU 96931 |
| ORIGINATOR_BANK | REDACT          HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 357 | REDACT          COMMUNITY FIRST GUAM FCU HAGATNA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 357 | HAGATNA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   NORTH GATE,BLK R2-A,VIRTUAL     UNIVERSITY PARK OF HI-TECH IND PK  HK | REDACTED          CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503,5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI          KOWLOOON, HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY(HK) LTD |
| BEN 3 ADD | NORTH GATE,BLK R2-A,VIRTUAL     UNIVERSITY PARK OF HI-TECH IND PK  HK | UNIT 503,5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YR BRANCH 1 QUEENS RD CENTRAL.//HONGKONG SAR | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/12/2013 | 9/12/2013 |
| AMOUNT | 15,364.00 | 2,000.00 |
| PAYMENT TYPE | PC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | SAIGON THUONG TIN COMMERCIAL JOINT |
| DEBIT PARTY ADDRESS | | STOCK BANK (SACOMBANK) |
| DEBIT PARTY ADDR 2 | | 266-268 NAM KY KHOI NGHIA STREET |
| DEBIT PARTY ADDR 3 | | DISTRICT 3 |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30B59 |
| COUNTRY_CODE | HK | VN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial name against company name |
| ORIGINATOR | REDACTED          LEE LEE CHONG          REDACT RICHMOND, BRITISH COCANADA     V6X 3X2 | REDACTED          NAM NGUYEN TELECOMMUNICATION     COMPANY LIMITED          ADD: 100/4A PHONG PHU STR. WARD 12 DIST.8, HCMC, VIET NAM |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | LEE LEE CHONG | NAM NGUYEN TELECOMMUNICATION |
| ORG 3 ADD | REDACT          RICHMOND, BRITISH COCANADA     V6X 3X2 | COMPANY LIMITED          ADD: 100/4A PHONG PHU STR. WARD 12 DIST.8, HCMC, VIET NAM |
| ORIGINATOR_BANK | REDACTED          NOSCCATT | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | NOSCCATT | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI     KOWLOON HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED ADD: HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON          HONG KONG | ADD: HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | CTR NO.C2013082801 |
| RECEIVER_BANK_CORRESP | | /PPRO/ |
| SENDER_BANK | NOSCCATT          THE BANK OF NOVA SCOTIA TORONTO | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/12/2013 | 9/13/2013 |
| AMOUNT | 2,000.00 | 7,120.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SAIGON THUONG TIN COMMERCIAL JOINT | BANCA POPOLARE DI MILANO |
| DEBIT PARTY ADDRESS | STOCK BANK (SACOMBANK) | PIAZZA F MEDA 4 |
| DEBIT PARTY ADDR 2 | 266-268 NAM KY KHOI NGHIA STREET | |
| DEBIT PARTY ADDR 3 | DISTRICT 3 | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30072 |
| COUNTRY_CODE | HK | IT |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial name against company name | |
| ORIGINATOR | REDACTED         NAM NGUYEN TELECOMMUNICATION     COMPANY LIMITED         ADD: 100/4A PHONG PHU STR. WARD 12 DIST.8, HCMC, VIET NAM | REDACTED         S . D ITALIA SRL         VIA F.BORROMEO 2         00020017 RHO - MI |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | NAM NGUYEN TELECOMMUNICATION | S . D ITALIA SRL |
| ORG 3 ADD | COMPANY LIMITED         ADD: 100/4A PHONG PHU STR. WARD 12 DIST.8, HCMC, VIET NAM | VIA F.BORROMEO 2         00020017 RHO - MI |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED ADD: HONG KONG | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ADD: HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | CTR NO.C2013082801 | PROFORMA INVOICE DEL 20130907 |
| RECEIVER_BANK_CORRESP | /PPRO/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/13/2013 | 9/13/2013 |
| AMOUNT | 7,080.00 | 2,400.00 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANCA POPOLARE DI MILANO | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | PIAZZA F MEDA 4 | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CITIBANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      S . D ITALIA SRL      VIA F.BORROMEO 2      00020017 RHO - MI | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | S . D ITALIA SRL | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | VIA F.BORROMEO 2      00020017 RHO - MI | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED | REDACT      SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PROFORMA INVOICE DEL 20130907 | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/13/2013 | 9/13/2013 |
| AMOUNT | 2,008.10 | 1,983.10 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MING PAO NEWSPAPERS (CANADA) LTD. | REDACT      MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/13/2013 | 9/13/2013 |
| AMOUNT | 50.00 | 7,305.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | M AND T BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | GENERAL ACCOUNTING 6TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | ONE M AND T PLAZA |
| DEBIT PARTY ADDR 3 | | BUFFALO NY 14203 |
| CREDIT PARTY | BANK OF NEW YORK | M AND T BANK BENEFICIARY DEDUCT |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | ACCOUNT, BDP ACCOUNT |
| CREDIT PARTY ADDR 2 | | GENL ACCOUNTING 6TH FL |
| CREDIT PARTY ADDR 3 | | 1 M AND T PLZ |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      HAIR PLAZA, INC      9612 FORT MEADE RD LAUREL MD 20707 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HAIR PLAZA, INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 9612 FORT MEADE RD      LAUREL MD 20707 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BENEFICIARY | REDACT      COMMONWEALTH BANK OF AUSTRALIA SYDN BRISBANE | REDACTED      CREATE NEW TECHNOLOGY HK LTD |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | COMMONWEALTH BANK OF AUSTRALIA SYDN | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | BRISBANE | |
| BENEFICIARY_BANK | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 256359927 | /ACC/HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT      CHNAUS | |
| BENEFICIARY_BANK_SEQB | REDACT      COMMONWEALTH BANK OF AUSTRALIA SYDN BRISBANE | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/13/2013 | 9/13/2013 |
| AMOUNT | 7,275.00 | 7,305.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | M AND T BANK BENEFICIARY DEDUCT | M AND T BANK BENEFICIARY DEDUCT |
| DEBIT PARTY ADDRESS | ACCOUNT, BDP ACCOUNT | ACCOUNT, BDP ACCOUNT |
| DEBIT PARTY ADDR 2 | GENL ACCOUNTING 6TH FL | GENL ACCOUNTING 6TH FL |
| DEBIT PARTY ADDR 3 | 1 M AND T PLZ | 1 M AND T PLZ |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       HAIR PLAZA, INC       9612 FORT MEADE RD LAUREL MD 20707 | REDACT       HAIR PLAZA, INC       9612 FORT MEADE RD LAUREL MD 20707 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HAIR PLAZA, INC | HAIR PLAZA, INC |
| ORG 3 ADD | 9612 FORT MEADE RD       LAUREL MD 20707 | 9612 FORT MEADE RD       LAUREL MD 20707 |
| ORIGINATOR_BANK | REDACT       M AND T BANK       GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA | REDACT       M AND T BANK       GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | M AND T BANK | M AND T BANK |
| ORG_BNK 3 ADD | GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA | GENERAL ACCOUNTING 6TH FLOOR    ONE M AND T PLAZA |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY HK LTD | REDACTED       CREATE NEW TECHNOLOGY HK LTD |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HONG KONG | /ACC/HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2013 | 9/16/2013 |
| AMOUNT | 14,225.00 | 50.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | COMMONWEALTH BANK OF AUSTRALIA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | DARLING PARK TWR 1 LVL 27 |
| DEBIT PARTY ADDR 2 | | 201 SUSSEX STREET |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK USA INVESTIGATION DEPT |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MANAGER MCC- 90 CHRISTIANA RD |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | NEW CASTLE DE 19720-3118 |
| CREDIT PARTY ADDR 3 | | NEW CASTLE |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | FIX F72 Reason Code :Default:Default |
| ORIGINATOR | REDACT         KVB         LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY  2000 AU | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | KVB | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,      2 PARK RD         SYDNEY  2000 AU | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED         WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:     275, KENT STREET         SYDNEY | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | HSBC HONG KONG |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET         SYDNEY | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | Y/S |
| BEN 1 ACCT | REDACTED | Y/S |
| BEN 2 NAME | HSBC HONG KONG | |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT         HSBC BANK USA INVESTIGATION DEPT  MANAGER MCC-90 CHRISTIANA RD      NEW CASTLE DE 19720-3118         NEW CASTLE |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | HSBC BANK USA INVESTIGATION DEPT |
| BEN_BNK 3 ADD | | MANAGER MCC- 90 CHRISTIANA RD    NEW CASTLE DE 19720-3118         NEW CASTLE |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50915551162000 //DD 09/15/13         /TELEBEN/ | /REJT/59         /AC01/INSUFFICIENT ACCOUNT DETAILS /MREF/256359927 |
| SENDER_BANK | REDACTED         WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         KVB         LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY  2000 AU | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 357744 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG | |

| Field | Column 1 | Column 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2013 | 9/16/2013 |
| AMOUNT | 50.00 | 7,485.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | COMMONWEALTH BANK OF AUSTRALIA | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | DARLING PARK TWR 1 LVL 27 | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | 201 SUSSEX STREET | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK USA INVESTIGATION DEPT | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MANAGER MCC- 90 CHRISTIANA RD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | NEW CASTLE DE 19720-3118 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | NEW CASTLE | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30091 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | FIX F72 Reason Code :Default:Default | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      KATHERINE THAI OR GEORGE HUNG    ITF EVELYN L THAI ITF HARRISON      REDACTED      CHATSWORHT,CA 91311- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | KATHERINE THAI OR GEORGE HUNG |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | ITF EVELYN L THAI ITF HARRISON      REDACTED      CHATSWORHT,CA 91311- |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | FEDBEN CATHAY BANK      777 NORTH BROADWAY      LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | REDACTED | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | HSBC HONG KONG | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | Y/S | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | Y/S | REDACTED |
| BEN 2 NAME | | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT      HSBC BANK USA INVESTIGATION DEPT  MANAGER MCC- 90 CHRISTIANA RD    NEW CASTLE DE 19720-3118      NEW CASTLE | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HSBC BANK USA INVESTIGATION DEPT | |
| BEN_BNK 3 ADD | MANAGER MCC- 90 CHRISTIANA RD    NEW CASTLE DE 19720-3118      NEW CASTLE | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REJT/59      /AC01/INSUFFICIENT ACCOUNT DETAILS /MREF/256359927 | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT      FEDBEN CATHAY BANK      40-14/16 MAIN STREET      FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT      KATHERINE THAI OR GEORGE HUNG    ITF EVELYN L THAI ITF HARRISON      REDACTED      CHATSWORHT,CA 91311- |
| ORIGINATOR_BANK_SEQB | | REDACT      FEDBEN CATHAY BANK      777 NORTH BROADWAY      LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD      TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/130916094530SC16 XX-1309160005 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0916L2LFCB1C000264      /INS/FEDBEN CATHAY BANK FLUSHING  ///,NY US |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2013 | 9/17/2013 |
| AMOUNT | 14,045.00 | 14,145.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60, WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      GOLDEN OCEAN SALES, INC.   REDACT  ST ALHAMBRA, CA 91801- | REDACT      BI XIAN MEI HONGHUI CHEN   RED — REDACT      ALHAMBRA, CA 918013222 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | BI XIAN MEI HONGHUI CHEN |
| ORG 3 ADD | REDACT  ST      ALHAMBRA, CA 91801- | REDACT      ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK | REDACTE      EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | E-DIGITAL |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT      NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      GOLDEN OCEAN SALES, INC.   REDACT  ST ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | CREATE NEW TECHNOLOGY (HK) LTD | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/18/2013 | 9/18/2013 |
| AMOUNT | 4,921.00 | 1,175.00 |
| PAYMENT TYPE | FD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CTBC BANK CORP (USA) | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      WORLD JOURNAL LA,LLC | REDACT      SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WORLD JOURNAL LA,LLC | SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS (CANADA 19//788) LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/18/2013 | 9/18/2013 |
| AMOUNT | 1,200.00 | 72,100.00 |
| PAYMENT TYPE | | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD |
| ORG_BNK 1 ACCT | REDACTED | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | HSBC HONG KONG | (CHATSWOOD) |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | CHATSWOOD |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS (CANADA 1988) | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 KONG        HONG KONG HONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | |
| SENDER_BANK | | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING        REDACT        NORTH EPPING NSW AUSTRAPOST2121 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/18/2013 | 9/18/2013 |
| AMOUNT | 40,430.00 | 41,460.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | SOVEREIGN BANK NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WALON INTERNATIONAL INC        4326 193RD ST FLUSHING, NY 113583440 | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 4326 193RD ST        FLUSHING, NY 113583440 | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/18/2013 | 9/18/2013 |
| AMOUNT | 41,420.00 | 41,460.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACTED        SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON | REDACTED        SOVEREIGN BANK NATIONAL ASSOCIATION WILMINGTON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | SOVEREIGN BANK NATIONAL ASSOCIATION | SOVEREIGN BANK NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | WILMINGTON | WILMINGTON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/19/2013 | 9/20/2013 |
| AMOUNT | 3,418.00 | 20,124.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN                        AMSTERDAM | REDACT          JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | JA-DE TRADING CORP |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN                AMSTERDAM | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PO NO. XX-1309180003 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          1/T.W. CHONG        REDACT | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK        HONGKONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI. XK-130916 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/20/2013 | 9/20/2013 |
| AMOUNT | 20,124.00 | 43,674.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK | REDACT        PEI LAN ZENG        REDACT MARKHAM, ON,   CANADA L3S 2W6        CANADA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP | PEI LAN ZENG |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | REDACT        MARKHAM, ON,   CANADA L3S 2W6        CANADA |
| ORIGINATOR_BANK | | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK |
| ORG_BNK 3 ADD | | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C NO 169 CASTLE PEAK RD.        TSUEN WAN, Hong Kong |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | LIMITED        13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO NO. XX-1309180003 | TEL NO 86-13510146981 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/20/2013 | 9/20/2013 |
| AMOUNT | 28,552.00 | 14,590.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | FIRST HAWAIIAN BANK |
| DEBIT PARTY ADDRESS | | FLOOR 4: |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial name match | |
| ORIGINATOR | REDACTED        MR CHIEN-CHENG CHEN        REDACT        RICHMOND, BC, CA | REDACT        K & M STORE LLC        76 N PAUAHI STREET HONOLULU HI  96817 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR CHIEN-CHENG CHEN | K & M STORE LLC |
| ORG 3 ADD | REDACT        RICHMOND, BC, CA | 76 N PAUAHI STREET        HONOLULU HI  96817 |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   TST, HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   TST, HK | |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BKG CORP LTD RM 2404-2406 CITY LANDMARK 1 TSUEN WAN, HK | |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BKG CORP LTD | |
| BEN_BNK 2 NAME | RM 2404-2406 CITY LANDMARK 1 | |
| BEN_BNK 3 ADD | TSUEN WAN, HK | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/BENE'S NAME :        //CREATE NEW TECHNOLOGY //INTERNATIONAL LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/23/2013 | 9/23/2013 |
| AMOUNT | 8,025.00 | 43,860.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           YONG JI TAN        REDACT        SAN FRANCISC O CA94112 | REDACT           YANPING CHEN        REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YONG JI TAN | YANPING CHEN |
| ORG 3 ADD | REDACT           SAN FRANCISC O CA94112 | REDACT            MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT | REDACT           CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON MSE 1G4 |
| ORG_BNK 1 ACCT | CITIBANK CALIFORNIA, FSB | REDACT |
| ORG_BNK 2 NAME | OLD MASTER CIF FOR SETTLEMENT | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON MSE 1G4 |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY  HK  LIMITED | REDACT           CREATE NEW TECHNOLOGY INTL LIMITED RM 2404 2406 24 F CITY LANDMARK 1  68 CHUNG ON STREET TSUEN WAN        HONG KONG NT HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK  LIMITED | CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 3 ADD | | RM 2404 2406 24 F CITY LANDMARK 1  68 CHUNG ON STREET TSUEN WAN HONG KONG NT HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/THE HONGKONG AND SHANGHAI   //BANKING CORPORATION LIMITED //NO. 1 QUEEN'S | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/23/2013 | 9/23/2013 |
| AMOUNT | 43,830.00 | 6,100.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CITIBANK NA |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            YANPING CHEN        REDACT  MARKHAM ON CA L3R 2X2 | REDACT            STV SATELLITE CO.        REDACT  SUITE  17 NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YANPING CHEN | STV SATELLITE CO. |
| ORG 3 ADD | REDACT            MARKHAM ON CA L3R 2X2 | REDACT            NEW YORK NY 100130000 |
| ORIGINATOR_BANK | REDACT            CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC  ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON  M5E 1G4 | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR  ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR  TORONTO ON M5E 1G4 | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTL LIMITED RM 2404  2406 24 F CITY LANDMARK 1  68 CHUNG ON STREET TSUEN WAN        HONG  KONG NT HK | REDACTED            CREATE NEW TECHNOLOGY        HK  LTD  KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | RM 2404 2406 24 F CITY LANDMARK 1  68 CHUNG ON STREET TSUEN WAN  HONG KONG NT HK | HK  LTD            KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC            //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/23/2013 | 9/24/2013 |
| AMOUNT | 41,485.00 | 13,611.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT          BONDAT PTY LTD          SHOP 5B 52 54 O SULLIVAN RD    GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | BONDAT PTY LTD |
| ORG 3 ADD | 1128 GRANT AVE          SAN FRANCISCO, CA 94133-0000 | SHOP 5B 52 54 O SULLIVAN RD     GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDAC          COMMONWEALTH BANK OF AUSTRALIA    FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET          SYDNEY NSW 2000, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACTE | REDAC |
| ORG_BNK 2 NAME | EAST WEST BANK | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | | FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET          SYDNEY NSW 2000, AUSTRALIA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | IN COVER OF DIRECT MT103     REFERENCE FTS1309233116000,     LESS FEES |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT          BONDAT PTY LTD          SHOP 5B 52 54 O SULLIVAN RD    GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD. | REDACTED          CREATE NEW TECHNOLOGY LIMITED    4 7F BRIGHT WAY TOWER          NO 22 MONG KOK ROAD KOWLOON     HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | INVOICE 20130922 |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/24/2013 | 9/24/2013 |
| AMOUNT | 12,520.00 | 12,510.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MINERVA SYNERGY LLC      387 GRAND ST APT K2006        NEW YORK NY 10002-3956       NEW YORK | REDACT        MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956       NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORIGINATOR_BANK | REDACT        HSBC BANK USA -HSBCNET PAYMENT | REDACT        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:36643VK00RR8/BIB | /DAS/REF:36643VK00RR8/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/24/2013 | 9/25/2013 |
| AMOUNT | 27,785.00 | 40,860.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            GOLDEN OCEAN SALES, INC.    REDACTED  ST ALHAMBRA, CA 91801- | REDACTED            GALAXY TALK INC        5105 8TH AVE FL 1 BROOKLYN, NY 112202802 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | GALAXY TALK INC |
| ORG 3 ADD | REDACT  ST        ALHAMBRA, CA 91801- | 5105 8TH AVE FL 1        BROOKLYN, NY 112202802 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  NO.1 QUEENS ROAD CENTRAL,HONG K  HONGKONG  HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | NO.1 QUEENS ROAD CENTRAL,HONG K  HONGKONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE 2013092304 |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT            NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | CREATE NEW TECHNOLOGY (HK) LTD | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/25/2013 | 9/25/2013 |
| AMOUNT | 12,560.00 | 12,560.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                  ECR INTERNATIONAL USA INC        8420 52ND AVE | REDACTED              ECR INTERNATIONAL USA INC        8420 52ND AVE |
| ORG 1 ACCT | ELMHURST NY 11373-4321        ELMHURST | ELMHURST NY 11373-4321        ELMHURST |
| ORG 2 NAME | REDACT | |
| ORG 3 ADD | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| | 8420 52ND AVE              ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE              ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I NO. 2013092504 | FOR THE P/I NO. 2013092504 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/25/2013 | 9/25/2013 |
| AMOUNT | 14,110.00 | 26,120.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        QAMAR ABBAS        REDACT   BROOKLYN, NY 112355601 | REDACT        K & Y CAR ACCESSORIES        22 BROOK ST   QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | QAMAR ABBAS | K & Y CAR ACCESSORIES |
| ORG 3 ADD | REDACT                        BROOKLYN, NY 112355601 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | | SOVEREIGN BANK OF NEW ENGLAND   WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG CN | REDACTED        CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG CN | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PAYMENT FOR 100PCS | PRODUCT PAYMENT |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2013 | 9/26/2013 |
| AMOUNT | 63,878.00 | 3,532.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           RONGQIAO INVESTMENTS PTY LTD    2D AUBURN RD        AUBURN         NSW 2144 | REDACT           KVB           LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RONGQIAO INVESTMENTS PTY LTD | KVB |
| ORG 3 ADD | 2D AUBURN RD         AUBURN         NSW 2144 | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD         SYDNEY 2000 AU |
| ORIGINATOR_BANK | REDACTED           WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET         SYDNEY | REDACTED           WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET         SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET         SYDNEY | WESTPAC PLACE, LEVEL 1:     275, KENT STREET         SYDNEY |
| BENEFICIARY | REDACTED           HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | REDACTED           HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50925620944000 //DD 09/25/13         /TELEBEN/ | /BNF/CVR DIRECT PO F50925627296000 //DD 09/25/13         /TELEBEN/ |
| SENDER_BANK | REDACTED           WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA | REDACTED           WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           RONGQIAO INVESTMENTS PTY LTD    2D AUBURN RD        AUBURN         NSW 2144 | REDACT           KVB           LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT           CREATE NEW TECHNOLOGY INTERNATIONALLIMITED,BLOCK 108,JINFENG OFFICE NO1001,SHANGBU SOUTH RD,SHENZHEN   CHINA | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER HUALIN PL VIA KVB FX PL 363028 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HQ//NG KONG |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2013 | 9/26/2013 |
| AMOUNT | 14,050.00 | 7,801.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACT        INITIAL SOLUTION N TRADING        24-206 JLN UMBUN 2 SETAPAK GARDEN  KUALA LUMPUR MALAYSIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MAVSAK INC | INITIAL SOLUTION N TRADING |
| ORG 3 ADD | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 | 24-206 JLN UMBUN 2 SETAPAK GARDEN  KUALA LUMPUR MALAYSIA |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT        AMBANK (M) BERHAD        BANGUNAN AMBANK GROUP, FLOOR 23:        KUALA LUMPUR |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | AMBANK (M) BERHAD |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | BANGUNAN AMBANK GROUP, FLOOR 23:        KUALA LUMPUR |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED 704, 7/F, BRIGHT WAY TOWER, NO. 33 MONG KOK ROAD, KOWLOON | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 704, 7/F, BRIGHT WAY TOWER, NO. 33 MONG KOK ROAD, KOWLOON | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | /BNF/CVR DIRECT PO F60926328084000 //DD 09/26/13        /TELEBEN/ |
| SENDER_BANK | | REDACT        AMBANK BERHAD        HEAD OFFICE KUALA LUMPUR, MALAYSIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        INITIAL SOLUTION N TRADING        24-206 JLN UMBUN 2 SETAPAK GARDEN  KUALA LUMPUR MALAYSIA |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2013 | 9/26/2013 |
| AMOUNT | 17,625.00 | 17,360.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WEI YEM LUM        REDACT CHICAGO IL 6 0608 | REDACT        HONGHUI CHEN BI XIAN MEI        RED ALHAMBRA, CA 918013222 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WEI YEM LUM | HONGHUI CHEN BI XIAN MEI |
| ORG 3 ADD | REDACT        CHICAGO IL 6 0608 | REDACT        ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK | CITIBANK ILLINOIS FSB        1 S DEARBORN ST        CHICAGO, IL  60603 | |
| ORG_BNK 1 ACCT | CITIBANK ILLINOIS FSB | |
| ORG_BNK 2 NAME | 1 S DEARBORN ST | |
| ORG_BNK 3 ADD | CHICAGO, IL  60603 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1 QUEEN'S ROAD CENTRAL        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL        HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | WEI YEM LUM        PI 2013092401 | E-DIGITAL |
| RECEIVER_BANK_CORRESP | /ACC/THE HONGKONG AND SHANGHAI BANK//HONGKONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2013 | 9/27/2013 |
| AMOUNT | 2,900.00 | 8,668.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CHM INT'L TRADING INC.          40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT                  NIKLAS MAN            REDACT 214 63 MALMO |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INT'L TRADING INC. | NIKLAS MAN |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT                         214 63 MALMO |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDAC          SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN RA8          10640 STOCKHOLM, SWEDEN |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDAC |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | SKANDINAVISKA ENSKILDA BANKEN - |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | SWEDEN          RA8          10640 STOCKHOLM, SWEDEN |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH          INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH          INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 20 TVPADS ORDER          TEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | IN COVER OF DIRECT MT103          REFERENCE F1S1309257087300          PLEASE PAY IN FULL |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                  NIKLAS MAN          REDACT 214 63  MALMO |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK LTD)  . |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | NIKLAS MAN STORE 4 FUN |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/27/2013 | 9/27/2013 |
| AMOUNT | 6,300.00 | 6,210.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANCO INTERNACIONAL DEL PERU SAA- | BANCO INTERNACIONAL DEL PERU SAA- |
| DEBIT PARTY ADDRESS | INTERBANK | INTERBANK |
| DEBIT PARTY ADDR 2 | (INTERBANK) AVE CARLOS VILLARAN 140 | (INTERBANK) AVE CARLOS VILLARAN 140 |
| DEBIT PARTY ADDR 3 | URBANIZACION SANTA CATALINA | URBANIZACION SANTA CATALINA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30069 | 30902 |
| COUNTRY_CODE | PE | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          LAU   HAU SUN   REDACT          LIMA       PERU | REDACT          LAU  HAU SUN   REDACT          LIMA       PERU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | LAU     HAU SUN | LAU     HAU SUN |
| ORG 3 ADD | AV REPUBLICA DE PANAMA 5998       MIRAFLORES       LIMA       PERU | AV REPUBLICA DE PANAMA 5998       MIRAFLORES       LIMA       PERU |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY       INTERNATIONAL LIMITED          HONG KONG          HONG KONG | REDACT          CREATE NEW TECHNOLOGY       INTERNATIONAL LIMITED          HONG KONG          HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | INTERNATIONAL LIMITED       HONG KONG          HONG KONG | INTERNATIONAL LIMITED       HONG KONG          HONG KONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | 142          REMESA FAMILIAR | 142          REMESA FAMILIAR |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/27/2013 | 9/30/2013 |
| AMOUNT | 7,255.00 | 15,975.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KAR LI WONG          NGAN YING MUI<br>REDACT          MALDEN, MA 02148-3654 | REDACT          ZHENYU INTERNATIONAL CO., LIMITED<br>MSS2106,RM B, 1/F.,LA BLDG., 66   CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KAR LI WONG | ZHENYU INTERNATIONAL CO., LIMITED |
| ORG 3 ADD | NGAN YING MUI          REDACT          MALDEN, MA 02148-3654 | MSS2106,RM B, 1/F.,LA BLDG., 66   CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK |
| ORIGINATOR_BANK | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA          PA | REDACT          BANK OF COMMUNICATIONS OFFSHORE BAN188<br>YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| ORG_BNK 1 ACCT | SOVEREIGN BANK OF NEW ENGLAND | REDACT |
| ORG_BNK 2 NAME | WYOMISSING PENNSYLVANIA          PA | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | | 188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NO 1<br>QUEENS RD          CENTRAL HONG KONG N/A          CHINA | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED<br>HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | NO 1 QUEENS RD          CENTRAL HONG KONG N/A          CHINA | HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE NUMBER 2013092603 | OSA PAYMENTXX1309250016 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/30/2013 | 9/30/2013 |
| AMOUNT | 16,000.00 | 14,720.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS | BANK OF CHINA |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ZHENYU INTERNATIONAL CO., LIMITED MSS2106,RM B, 1/F ,LA BLDG., 66   CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK | REDACT          TANG ZHINENG REDACT          FOSHAN GUANGDONG CHINA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ZHENYU INTERNATIONAL CO., LIMITED | TANG ZHINENG |
| ORG 3 ADD | MSS2106,RM B, 1/F ,LA BLDG., 66   CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK | REDACT          FOSHAN GUANGDONG CHINA |
| ORIGINATOR_BANK | REDACT          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 | REDACT          BANK OF CHINA GUANGDONG BRANCH GUANGZHOU |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN | BANK OF CHINA GUANGDONG BRANCH |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 | GUANGZHOU |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED HONGKONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   NO1 QUEENS ROAD CENTRAL HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | HONGKONG | NO1 QUEENS ROAD CENTRAL HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | OSA PAYMENTXK1309250016 | 2013092602 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          BANK OF CHINA          HEAD OFFICE, 1 FUXINGMEN NEI AVE          BEIJING,100818 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/30/2013 | 9/30/2013 |
| AMOUNT | 11,590.00 | 28,000.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED    ABN AMRO BANK N.V.    10, GUSTAV MAHLERLAAN    AMSTERDAM | REDACT    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET    SYDNEY, N.S.W. 2000    AUSTRALIA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN    AMSTERDAM | 39-41 YORK STREET    SYDNEY, N.S.W. 2000    AUSTRALIA |
| ORIGINATOR_BANK | | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)    CHATSWOOD |
| ORG_BNK 1 ACCT | | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | | (CHATSWOOD) |
| ORG_BNK 3 ADD | | CHATSWOOD |
| BENEFICIARY | REDACTED    HSBC HONG KONG    ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG    HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG    HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET    SYDNEY, N.S.W. 2000    AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT    1/DIMENSION AUTOMATISERINGS    1/ADVIESBUREAU V.O.F.    2/GOUDSESINGEL 93    3/NL/3031 EE ROTTERDAM | REDACT    KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING    REDACT    NORTH EPPING NSW    AUSTRALIA 2121 |
| ORIGINATOR_BANK_SEQB | REDACTED | REDACT |
| BENEFICIARY_SEQB | REDACTED    CREATE NEW TECHNOLOGY HK    HONG KONG | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | PI. XK130924  DIMENSION | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/TEL 0011867552380S696 |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/30/2013 | 9/30/2013 |
| AMOUNT | 410.00 | 31,000.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          TANG ZHINENG          REDACT FOSHAN GUANGDONG CHINA POSTCODE528 000 | REDACT          ECR INTERNATIONAL USA INC          8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TANG ZHINENG | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACT          FOSHAN GUANGDONG CHINA POSTCODE528 000 | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST |
| ORIGINATOR_BANK | REDACT          BANK OF CHINA GUANGDONG BRANCH GUANGZHOU | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANK OF CHINA GUANGDONG BRANCH | |
| ORG_BNK 3 ADD | GUANGZHOU | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   NO1 QUEENS ROAD CENTRAL HONGKONG POSTCODE004 | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | NO1 QUEENS ROAD CENTRAL HONGKONG POSTCODE004 | UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 2013092602 | FOR THE PI NO. 2013093002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          BANK OF CHINA          HEAD OFFICE, 1 FUXINGMEN NEI AVE          BEIJING,100818 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/30/2013 | 10/2/2013 |
| AMOUNT | 31,000.00 | 15,045.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | BANK OF NEW ZEALAND |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 1 WILLIS STREET |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321         ELMHURST | REDACT              M  A WONG HOLDINGS PTY LTD     2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | M  A WONG HOLDINGS PTY LTD |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321         ELMHURST | 2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU |
| ORIGINATOR_BANK | | HIFX LIMITED         FLOOR 15 GEN I TOWER        66 WYNDHAM STREET AUCKLAND 1010 |
| ORG_BNK 1 ACCT | | HIFX LIMITED |
| ORG_BNK 2 NAME | | FLOOR 15 GEN I TOWER |
| ORG_BNK 3 ADD | | 66 WYNDHAM STREET        AUCKLAND 1010 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   503, 5F SILVERCORD TOWER 2     30 CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,        KOWLOON, HK. | 503, 5F SILVERCORD TOWER 2     30 CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE PI NO. 2013093002 | TVPAD AUSTRALIA |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/2/2013 | 10/2/2013 |
| AMOUNT | 15,075.00 | 7,685.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW ZEALAND | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 1 WILLIS STREET | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | NZ | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | Partial match against name of person/individual. |
| ORIGINATOR | REDACTED       M  A WONG HOLDINGS PTY LTD     2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU | REDACTED           KIM SUNG JIN           SOUTH KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | M  A WONG HOLDINGS PTY LTD | KIM SUNG JIN |
| ORG 3 ADD | 2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU | SOUTH KOREA |
| ORIGINATOR_BANK | HIFX LIMITED        FLOOR 15 GEN I TOWER      66 WYNDHAM STREET AUCKLAND 1010 | REDACTED        SHINHAN BANK (SEOUL)      DAEKYUNG BUILDING 120 2-GA TAEPYUNG-RO      JUNG-GU SEOUL 100-724 KOREA |
| ORG_BNK 1 ACCT | HIFX LIMITED | REDACT |
| ORG_BNK 2 NAME | FLOOR 15 GEN I TOWER | SHINHAN BANK (SEOUL) |
| ORG_BNK 3 ADD | 66 WYNDHAM STREET        AUCKLAND 1010 | DAEKYUNG BUILDING        120 2-GA TAEPYUNG-RO        JUNG-GU SEOUL 100-724 KOREA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   503, 5F SILVERCORD TOWER 2      30 CANTON ROAD TSIMSHATSUI KOWLOON HK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | HSBC HONG KONG |
| BEN 3 ADD | 503, 5F SILVERCORD TOWER 2        30 CANTON ROAD TSIMSHATSUI KOWLOON HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TVPAD AUSTRALIA | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F61002035159000 //DD 10/02/13        /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | ID NO. 01064706665        KIM SUNG JIN        SOUTH KOREA |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/  NO.1 QUEENS RO AD CENTAL,HO//NGKONG |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/4/2013 | 10/4/2013 |
| AMOUNT | 8,348.49 | 8,348.49 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | 2101 NW CORP BLVD STE 315 | 2101 NW CORP BLVD STE 315 |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33431-7319 | BOCA RATON FL 33431-7319 |
| DEBIT PARTY ADDR 3 | BOCA RATON | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00198 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | RED STAR  Please Advise//MFG | RED STAR  Please Advise//MFG |
| ORIGINATOR | REDACT          RED STAR INTERNET INC     2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON | REDACT          RED STAR INTERNET INC     2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | RED STAR INTERNET INC | RED STAR INTERNET INC |
| ORG 3 ADD | 2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON | 2101 NW CORP BLVD STE 315        BOCA RATON FL 33431-7319        BOCA RATON |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/4/2013 | 10/8/2013 |
| AMOUNT | 13,266.00 | 15,077.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match part of address versus individual........ | |
| ORIGINATOR | REDACT         TECNIC GROUP, S.A.         P.O. BOX.0835-00521, PANAMA      REP. DE PANAMA         PANAMA | REDACT         KVB         LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TECNIC GROUP, S.A. | KVB |
| ORG 3 ADD | P.O. BOX.0835-00521, PANAMA      REP. DE PANAMA         PANAMA | LEVEL 18, CITIGROUP CENTRE,      2 PARK RD         SYDNEY 2000 AU |
| ORIGINATOR_BANK | BANK OF CHINA, PANAMA BRANCH      PANAMA | REDACTED         WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET         SYDNEY |
| ORG_BNK 1 ACCT | BANK OF CHINA, PANAMA BRANCH | REDACTED |
| ORG_BNK 2 NAME | PANAMA | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:      275, KENT STREET         SYDNEY |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK)LIMITED | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/TEL:75582079384      //REC/AC.NO.10002206      // BOC NY LESS COMM USD 15.00 | /BNF/CVR DIRECT PO F51007570731000 //DD 10/07/13      /TELEBEN/ |
| SENDER_BANK | REDACT         BANK OF CHINA         PANAMA BRANCH APARADO 87-1056, ZONA 7      CALLE MANEUL MARIA ICAZA NO.14 | REDACTED         WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT         KVB         LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 364312 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HK004 HONGKONG AND SHANGHAI BA//NKING COR 1 QUEEN S RD CENTRAL HO//NG KONG |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/8/2013 | 10/8/2013 |
| AMOUNT | 43,430.00 | 27,880.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC     4326 193RD ST FLUSHING, NY 113583440 | REDACT          ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 4326 193RD ST          FLUSHING, NY 113583440 | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | | UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR THE P/I NO. 2013100801 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/8/2013 | 10/9/2013 |
| AMOUNT | 27,880.00 | 15,020.25 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ECR INTERNATIONAL USA INC        8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST | REDACT            ABM TECHNOLOGIES LTD        REDACT  HAZEL CLOSE            LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | REDACT            HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | | REDACTED            HSBC BANK PLC LONDON USD CLEARING  INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04,  BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED   FLAT/RM  704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I NO. 2013100801 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/9/2013 | 10/9/2013 |
| AMOUNT | 15,010.25 | 7,780.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 135, LOS ROBLES AVE N. |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | EAST WEST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 9300 FLAIR DR FL 4 |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | EL MONTE CA 91731-2802 |
| CREDIT PARTY ADDR 3 | | EL MONTE |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ABM TECHNOLOGIES LTD          REDACT HAZEL CLOSE          LONDON | REDACT          ANTON INTERNATIONAL INC.          4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | ANTON INTERNATIONAL INC. |
| ORG 3 ADD | REDACT          HAZEL CLOSE          LONDON | 4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED  FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD,HONG KONG | HONG KONG          HONG KONG |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | 50 TVPAD PLUS FREIGHT |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/9/2013 | 10/9/2013 |
| AMOUNT | 7,755.00 | 7,780.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | EL MONTE | EL MONTE |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ANTON INTERNATIONAL INC.      4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- | REDACT          ANTON INTERNATIONAL INC.      4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ANTON INTERNATIONAL INC. | ANTON INTERNATIONAL INC. |
| ORG 3 ADD | 4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- | 4802 LITTLE JOHN ST SUITE A     BALDWIN PARK, CA 91706- |
| ORIGINATOR_BANK | REDACTED          EAST WEST BANK       135, LOS ROBLES AVE N. PASADENA | REDACTED          EAST WEST BANK       135, LOS ROBLES AVE N. PASADENA |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | EAST WEST BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                    PASADENA | 135, LOS ROBLES AVE N.                    PASADENA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG        HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG        HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 50 TVPAD PLUS FREIGHT | 50 TVPAD PLUS FREIGHT |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/9/2013 | 10/10/2013 |
| AMOUNT | 45,920.00 | 7,810.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK, N.A. | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 4 NEW YORK PLAZA, FLOOR 15 | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        LAURA TONG        REDACT SAN BRUNO, CA 94066 | REDACT                MR DUK HOAN LEE        REDACT NEW MALDEN        SURREY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | LAURA TONG | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT        SAN BRUNO, CA 94066 | REDACT        NEW MALDEN        SURREY |
| ORIGINATOR_BANK | | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED        CREATE NEW TECHNOLOGY HK LTD    UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | DUKHOAN LEE |
| RECEIVER_BANK_CORRESP | /CTS/HML0PPS000FK | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2013 | 10/10/2013 |
| AMOUNT | 7,800.00 | 1,000.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | CITIBANK NA |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR DUK HOAN LEE          REDACT          NEW MALDEN          SURREY | REDACT          MAVSAK INC          3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR DUK HOAN LEE | MAVSAK INC |
| ORG 3 ADD | REDACT          NEW MALDEN          SURREY | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACTED | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LTD     UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD          TSIMSHATSUI KOWLOON | REDACTED          CREATE NEW TECHNOLOGY  HK  LIMITED 704, 7/F, BRIGHT WAY TOWER, NO. 33 MONG KOK ROAD, KOWLOON |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD          TSIMSHATSUI KOWLOON | 704, 7/F, BRIGHT WAY TOWER, NO. 33 MONG KOK ROAD, KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE | ADDITIONAL 1,000 USD FOR TVP3 |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/11/2013 | 10/11/2013 |
| AMOUNT | 7,835.00 | 5,245.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ATA CHUNGS TAEKWONDO, INC      4204 BRIARBEND RD       DALLAS TX, 75287 | REDACT                VTEQ COMPUTER          REDACT BRISBANE QLD           4000 AUSTRALIA |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ATA CHUNGS TAEKWONDO, INC | VTEQ COMPUTER |
| ORG 3 ADD | 4204 BRIARBEND RD       DALLAS TX, 75287 | REDACT                 BRISBANE QLD         4000 AUSTRALIA |
| ORIGINATOR_BANK | REDACTED        HIBERNIA NATIONAL BANK      BOX 61540 NEW ORLEANS | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27    201 SUSSEX STREET     SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HIBERNIA NATIONAL BANK | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | BOX 61540                NEW ORLEANS | DARLING PARK TWR 1 LVL 27    201 SUSSEX STREET     SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  UNIT 503 5 F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONGKONG HONGKONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  1 QUEENS ROAD CENTRAL       HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503 5 F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONGKONG HONGKONG | 1 QUEENS ROAD CENTRAL       HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | T 86 0755-82077971-818 CONSUMER GOODS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/11/2013 | 10/11/2013 |
| AMOUNT | 194,860.88 | 194,895.88 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2 A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT       SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT       CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:       SHENZHEN | REDACT       CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:       SHENZHEN | FINANCIAL CENTER:       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/11/2013 | 10/11/2013 |
| AMOUNT | 1,493.97 | 1,468.97 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | YTC SUMMIT INTERNATIONAL INC | YTC SUMMIT INTERNATIONAL INC |
| CREDIT PARTY ADDRESS | 12037 CLARK ST | 12037 CLARK ST |
| CREDIT PARTY ADDR 2 | ARCADIA CA 91006-5829 | ARCADIA CA 91006-5829 |
| CREDIT PARTY ADDR 3 | ARCADIA | ARCADIA |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00199 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          YTC SUMMIT INTERNATIONAL INC    12037 CLARK ST ARCADIA CA 91006-5829          ARCADIA | REDACT          YTC SUMMIT INTERNATIONAL INC    12037 CLARK ST ARCADIA CA 91006-5829          ARCADIA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC | YTC SUMMIT INTERNATIONAL INC |
| BEN 3 ADD | 12037 CLARK ST          ARCADIA CA 91006-5829          ARCADIA | 12037 CLARK ST          ARCADIA CA 91006-5829          ARCADIA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/11/2013 | 10/11/2013 |
| AMOUNT | 7,330.00 | 6,500.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JOHNSON CHAU |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | REDACT |
| DEBIT PARTY ADDR 2 | | OLD WESTBURY NY 11568-1544 |
| DEBIT PARTY ADDR 3 | | OLD WESTBURY |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00064 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ELECTRONIC LAND INC          163-15 NORTHERN BLVD 1FL       FLUSHING, NY 11358 | REDACT          JOHNSON CHAU          REDACT OLD WESTBURY NY 11568-1544     OLD WESTBURY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | JOHNSON CHAU |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACT          OLD WESTBURY NY 11568-1544     OLD WESTBURY |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD          KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | | UNIT 04 7/FL BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR HAPPY |
| RECEIVER_BANK_CORRESP | | /ACC/          //SETTOP BOX |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/11/2013 | 10/11/2013 |
| AMOUNT | 6,500.00 | 7,810.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JOHNSON CHAU | INVESTORS SAVINGS BANK |
| DEBIT PARTY ADDRESS | REDACTED | |
| DEBIT PARTY ADDR 2 | OLD WESTBURY NY 11568-1544 | |
| DEBIT PARTY ADDR 3 | OLD WESTBURY | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JOHNSON CHAU        REDACT OLD WESTBURY NY 11568-1544    OLD WESTBURY | REDACT        NY TONER INC        17 W 9TH STREET BROOKLYN, NY 11231 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JOHNSON CHAU | NY TONER INC |
| ORG 3 ADD | REDACT        OLD WESTBURY NY 11568-1544    OLD WESTBURY | 17 W 9TH STREET        BROOKLYN, NY 11231 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD        KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  NORTH GATE, BLOCK R2-A. KE YUAN RD WEST |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD KOWLOON, HONG KONG | NORTH GATE, BLOCK R2-A. KE YUAN RD WEST |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR HAPPY | |
| RECEIVER_BANK_CORRESP | /ACC/        //SETTOP BOX | REF # 2013101101 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/15/2013 | 10/15/2013 |
| AMOUNT | 15,100.00 | 15,090.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MINERVA SYNERGY LLC      387 GRAND ST APT K2006      NEW YORK NY 10002-3956      NEW YORK | REDACT              MINERVA SYNERGY LLC      387 GRAND ST APT K2006      NEW YORK NY 10002-3956      NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006      NEW YORK NY 10002-3956      NEW YORK | 387 GRAND ST APT K2006      NEW YORK NY 10002-3956      NEW YORK |
| ORIGINATOR_BANK | REDACT              HSBC BANK USA -HSBCNET PAYMENT | REDACT              HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:07623W500BWL/BIB | /DAS/REF:07623W500BWL/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/15/2013 | 10/15/2013 |
| AMOUNT | 1,320.00 | 820.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          ING BANK N.V.          4, HAAKSBERGWEG AMSTERDAM | REDACT          SINOVISION, INC. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | ING BANK N.V. | SINOVISION, INC. |
| BEN 3 ADD | 4, HAAKSBERGWEG          AMSTERDAM | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 288355493 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT          MARTIN | |
| BENEFICIARY_BANK_SEQB | REDACT          ING BANK N.V.          4, HAAKSBERGWEG AMSTERDAM | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/15/2013 | 10/15/2013 |
| AMOUNT | 6,520.00 | 7,500.00 |
| PAYMENT TYPE | PC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | WELLS FARGO NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               CHRISTINE TANG OR WAI K TANG      REDACT      RICHMOND, TX 774075079 | REDACTED               CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CHRISTINE TANG OR WAI K TANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT               RICHMOND, TX 774075079 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED               HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACT               SILICON IMAGE,INC., |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SILICON IMAGE,INC., |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3075600288ES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT               CHRISTINE TANG OR WAI K TANG      REDACT      RICHMOND, TX 774075079 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HM0XS9OO00FX | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/15/2013 | 10/15/2013 |
| AMOUNT | 10,260.00 | 43,130.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | RED STAR INTERNET INC |
| DEBIT PARTY ADDRESS | | 2101 NW CORP BLVD STE 315 |
| DEBIT PARTY ADDR 2 | | BOCA RATON FL 33431-7319 |
| DEBIT PARTY ADDR 3 | | BOCA RATON |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00198 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against company name   . |
| ORIGINATOR | REDACT          STV SATELLITE CO.      REDACT      NEW YORK NY 100130000 | REDACT          RED STAR INTERNET INC      2101 NW CORP BLVD STE 315      BOCA RATON FL 33431-7319      BOCA RATON |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | RED STAR INTERNET INC |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | 2101 NW CORP BLVD STE 315      BOCA RATON FL 33431-7319      BOCA RATON |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY        HK  LTD      KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/15/2013 | 10/15/2013 |
| AMOUNT | 43,130.00 | 8,585.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 2101 NW CORP BLVD STE 315 | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33431-7319 | |
| DEBIT PARTY ADDR 3 | BOCA RATON | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against company name   . | |
| ORIGINATOR | REDACT       RED STAR INTERNET INC       2101 NW CORP BLVD STE 315       BOCA RATON FL 33431-7319       BOCA RATON | REDACT       LIANJU ZHANG OR       ZHONG ZHONG ZANG REDACT       COLLEGE POINT,NY 11356- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RED STAR INTERNET INC | LIANJU ZHANG OR |
| ORG 3 ADD | 2101 NW CORP BLVD STE 315       BOCA RATON FL 33431-7319       BOCA RATON | ZHONG ZHONG ZANG       REDACT       COLLEGE POINT,NY 11356- |
| ORIGINATOR_BANK | | FEDBEN CATHAY BANK       777 NORTH BROADWAY       LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUII KOWLOON HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT       FEDBEN CATHAY BANK       40-14/16 MAIN STREET       FLUSHING ,NY US |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT       LIANJU ZHANG OR       ZHONG ZHONG ZANG REDACT       COLLEGE POINT,NY 11356- |
| ORIGINATOR_BANK_SEQB | | REDACT       FEDBEN CATHAY BANK       777 NORTH BROADWAY       LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG, HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/13101511652NT11 TEL: 135-9486 3143 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/1015L2LFCB1C000396       /INS/FEDBEN CATHAY BANK FLUSHING  //NY US |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/16/2013 | 10/16/2013 |
| AMOUNT | 28,000.00 | 7,607.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA  2/JALAN TECHNOLOGI 3/9 PJU 5   3/MY/47810 PETALING JAYA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | 1/OK MARINE SERVICES SDN. BHD. |
| ORG 3 ADD | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | 2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5   3/MY/47810 PETALING JAYA |
| ORIGINATOR_BANK | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)          CHATSWOOD | REDACT          AFFIN BANK BERHAD          14TH FLOOR, MENARA AFFIN          80 JALAN RAJA CHULAN          KUALA LUMPUR 50200 MALAYSIA |
| ORG_BNK 1 ACCT | BANK OF CHINA (AUSTRALIA) LIMITED | REDACT |
| ORG_BNK 2 NAME | (CHATSWOOD) | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | CHATSWOOD | 14TH FLOOR, MENARA AFFIN          80 JALAN RAJA CHULAN          KUALA LUMPUR 50200 MALAYSIA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING          REDACT          NORTH EPPING NSW AUSTRALIA 2121 | REDACT          1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA  2/JALAN TECHNOLOGI 3/9 PJU 5   3/MY/47810 PETALING JAYA |
| ORIGINATOR_BANK_SEQB | REDACT | REDACT |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/16/2013 | 10/16/2013 |
| AMOUNT | 23,020.00 | 14,535.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            FACE ENTERTAINMENT LTD       6901 GEARY BLVD SAN FRANCISCO CA 94121            . | REDACT             DBA PA SECURITY CAMERA      REDACT PHILADELPHIA, PA 19107 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | DBA PA SECURITY CAMERA |
| ORG 3 ADD | 6901 GEARY BLVD            SAN FRANCISCO CA 94121            . | REDACT              PHILADELPHIA, PA 19107 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACT             ASIAN BANK          913 ARCH STREET,3RD FL PHILADELPHIA, PA 19107 |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | ASIAN BANK |
| ORG_BNK 3 ADD | | 913 ARCH STREET,3RD FL       PHILADELPHIA, PA 19107 |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2,  30 CONTON ROAD, TSIMSHATSUI      KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CONTON ROAD, TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/ BOC NY LESS COMM USD 15.00 |
| SENDER_BANK | REDACT                        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           FACE ENTERTAINMENT LTD       6901 GEARY BLVD SAN FRANCISCO CA 94121            . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/16/2013 | 10/17/2013 |
| AMOUNT | 15,075.00 | 985.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | UNITED OVERSEAS BANK LTD |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 80 RAFFLES PLACE 10TH FLOOR U O B P |
| DEBIT PARTY ADDR 2 | | SINGAPORE 048624   SINGAPORE |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                 K & Y CAR ACCESSORIES        22 BROOK ST QUINCY MA 02170              UNITED STATES | REDACT                 4YOUSERVICES              50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES | 4YOUSERVICES |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | 50A TOH TUCK ROAD        HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 |
| ORIGINATOR_BANK | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING PENNSYLVANIA     PA | |
| ORG_BNK 1 ACCT | SOVEREIGN BANK OF NEW ENGLAND | |
| ORG_BNK 2 NAME | WYOMISSING PENNSYLVANIA        PA | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED                CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PRODUCT PAYMENT | PURCHASING |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/17/2013 | 10/18/2013 |
| AMOUNT | 1,000.00 | 15,174.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNITED OVERSEAS BANK LTD | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 80 RAFFLES PLACE 10TH FLOOR U O B P | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | SINGAPORE 048624   SINGAPORE | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 308S9 | 30902 |
| COUNTRY_CODE | SG | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              4YOUSERVICES       50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK    SINGAPORE 596742 | REDACT              3G TV BOX LLC       48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 4YOUSERVICES | 3G TV BOX LLC |
| ORG 3 ADD | 50A TOH TUCK ROAD      HEX 05-04 SIGNATURE PARK     SINGAPORE 596742 | 48 BATTLE RIDGE RD       MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK | | REDACT         TD BANK NA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | TD BANK NA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 | REDACTED         HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PURCHASING | |
| RECEIVER_BANK_CORRESP | | PAY INVOICE |
| SENDER_BANK | | REDACT                      NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            3G TV BOX LLC      48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK_SEQB | | TD BANK NA |
| BENEFICIARY_SEQB | | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   UNIT 503 SF SILVERCORD TOWER 2   30 CANTON RD TSIMSHATSUI     KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INVOICE NO 2013101801 |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR TDBNA JERSEY CITY/Y, NJ 07311 USA      /REC/PAY INVOICE |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/21/2013 | 10/21/2013 |
| AMOUNT | 14,620.00 | 14,620.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          KVB KUNLUN CANADA INC          130 KING ST W EXCH TOWER     SUITE 3600          TORONTO ON M5X 1B1 CA | REDACTED          KVB KUNLUN CANADA INC          130 KING ST W EXCH TOWER     SUITE 3600          TORONTO ON M5X 1B1 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALNORTH GATE BLOCK R2-A VIRTUAL UNIVERSITY PARK OF HI-TECH INDUSTRIAL PARK KE YUAN RD W NANSHAN SHENZHEN CN | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALNORTH GATE BLOCK R2-A VIRTUAL UNIVERSITY PARK OF HI-TECH INDUSTRIAL PARK KE YUAN RD W NANSHAN SHENZHEN CN |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | CREATE NEW TECHNOLOGY INTERNATIONALLIMITED          FR AUDIO AND VIDEO VANTAGE INC.   TRANS.NO: 372106 | CREATE NEW TECHNOLOGY INTERNATIONALLIMITED          FR AUDIO AND VIDEO VANTAGE INC.   TRANS.NO: 372106 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/21/2013 | 10/22/2013 |
| AMOUNT | 3,610.00 | 1,140.00 |
| PAYMENT TYPE | PC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | UNITED OVERSEAS BANK LTD |
| DEBIT PARTY ADDRESS | | 80 RAFFLES PLACE 10TH FLOOR U O B P |
| DEBIT PARTY ADDR 2 | | SINGAPORE 048624   SINGAPORE |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30859 |
| COUNTRY_CODE | HK | SG |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           SANG WOO AHN         REDACT RECOLETA           SANTIOAGO CHILE | REDACT           4YOUSERVICES         50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK      SINGAPORE 596742 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SANG WOO AHN | 4YOUSERVICES |
| ORG 3 ADD | REDACT              RECOLETA         SANTIOAGO CHILE | 50A TOH TUCK ROAD      HEX 05-04 SIGNATURE PARK      SINGAPORE 596742 |
| ORIGINATOR_BANK | REDACT        EUROAMERICA CORREDORES SE BOLSA SA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | EUROAMERICA CORREDORES SE BOLSA SA | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PURCHASING |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/22/2013 | 10/22/2013 |
| AMOUNT | 1,125.00 | 19,502.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNITED OVERSEAS BANK LTD | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 80 RAFFLES PLACE 10TH FLOOR U O B P | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | SINGAPORE 048624   SINGAPORE | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        4YOUSERVICES        50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 | REDACT        B.K.A. TRADING INC        1775 79TH ST BROOKLYN, NY 11214- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 4YOUSERVICES | B.K.A. TRADING INC |
| ORG 3 ADD | 50A TOH TUCK ROAD        HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 | 1775 79TH ST        BROOKLYN, NY 11214- |
| ORIGINATOR_BANK | | REDACT        TD BANK NA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | TD BANK NA |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG TEL: 0755-83231835 | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PURCHASING | |
| RECEIVER_BANK_CORRESP | | PAY INVOICE |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        B.K.A. TRADING INC        1775 79TH ST BROOKLYN, NY 11214- |
| ORIGINATOR_BANK_SEQB | | TD BANK NA |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI        KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | HK SHANGHAI BANKING CORP LIMITED  1 QUEEN'S ROAD CENTRAL VICTORIA CITY HONG KONG |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR TDBNA JERSEY CITJ/Y, NJ 07311 USA        /REC/PAY INVOICE |

RESTRICTED

| Field | Value | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/23/2013 | 10/23/2013 |
| AMOUNT | 1,762.50 | 1,762.50 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JP MORGAN CHASE BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 59TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          RYOO JONG HAKDAEYU BD LTD     PLOT-106-123 EPZ EXT SAVAR           DHAKA | REDACT          RYOO JONG HAKDAEYU BD LTD     PLOT-106-123 EPZ EXT SAVAR           DHAKA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RYOO JONG HAKDAEYU BD LTD | RYOO JONG HAKDAEYU BD LTD |
| ORG 3 ADD | PLOT-106-123       EPZ EXT SAVAR          DHAKA | PLOT-106-123       EPZ EXT SAVAR          DHAKA |
| ORIGINATOR_BANK | REDAC          HANIL BANK          10F TOWER HAMLET 16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | REDACT          HANIL BANK          10F TOWER HAMLET 16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH |
| ORG_BNK 1 ACCT | REDAC | |
| ORG_BNK 2 NAME | HANIL BANK | HANIL BANK |
| ORG_BNK 3 ADD | 10F TOWER HAMLET        16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | 10F TOWER HAMLET        16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED | LIMITED |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /INS/C0002 JPMORGAN CHASE BANK |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/23/2013 | 10/24/2013 |
| AMOUNT | 1,762.50 | 28,760.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | BANK OF NEW ZEALAND |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 1 WILLIS STREET |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | NZ |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          RYOO JONG HAKDAEYU BD LTD        PLOT-106-123 EPZ EXT SAVAR          DHAKA | REDACT          M  A WONG HOLDINGS PTY LTD      2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RYOO JONG HAKDAEYU BD LTD | M  A WONG HOLDINGS PTY LTD |
| ORG 3 ADD | PLOT-106-123          EPZ EXT SAVAR          DHAKA | 2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU |
| ORIGINATOR_BANK | REDAC          HANIL BANK          10F TOWER HAMLET 16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | HIFX LIMITED          FLOOR 15 GEN I TOWER      66 WYNDHAM STREET AUCKLAND 1010 |
| ORG_BNK 1 ACCT | REDAC | HIFX LIMITED |
| ORG_BNK 2 NAME | HANIL BANK | FLOOR 15 GEN I TOWER |
| ORG_BNK 3 ADD | 10F TOWER HAMLET          16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | 66 WYNDHAM STREET          AUCKLAND 1010 |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   503, 5F SILVERCORD TOWER 2      30 CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | LIMITED | 503, 5F SILVERCORD TOWER 2      30 CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPAD AUSTRALIA |
| RECEIVER_BANK_CORRESP | /INS/C0002 JPMORGAN CHASE BANK | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/24/2013 | 10/24/2013 |
| AMOUNT | 28,730.00 | 43,988.88 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW ZEALAND | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 1 WILLIS STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          M  A WONG HOLDINGS PTY LTD     2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU | REDACT          WALON INTERNATIONAL INC       4326 193RD ST FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | M  A WONG HOLDINGS PTY LTD | WALON INTERNATIONAL INC |
| ORG 3 ADD | 2 MULLENS ROAD, VERMONT SOUTH, VIC TORIA, 3133 - AU | 4326 193RD ST          FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | HIFX LIMITED          FLOOR 15 GEN I TOWER     66 WYNDHAM STREET AUCKLAND 1010 | |
| ORG_BNK 1 ACCT | HIFX LIMITED | |
| ORG_BNK 2 NAME | FLOOR 15 GEN I TOWER | |
| ORG_BNK 3 ADD | 66 WYNDHAM STREET          AUCKLAND 1010 | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   503, 5F SILVERCORD TOWER 2     30 CANTON ROAD TSIMSHATSUI KOWLOON HK | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | 503, 5F SILVERCORD TOWER 2     30 CANTON ROAD TSIMSHATSUI KOWLOON HK | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TVPAD AUSTRALIA | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/24/2013 | 10/25/2013 |
| AMOUNT | 15,050.00 | 15,095.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACTED        CR TRADING CO.        REDACT        SAN FRANCISC O CA94124 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | MAVSAK INC | CR TRADING CO. |
| ORG 3 ADD | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACT        SAN FRANCISC O CA94124 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INT. LTD    2404-2406, 24/F, CITY LANDMARK 1  68 CHUNG ON STREET, TSUEN WAN, N.T. | REDACTED        CREATE NEW TECHNOLOGY  HK LTD 530,5/FSILVERCORD TER2.30CANTON RD KOWLOON HONG KONG        0755- 83512851 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT. LTD | CREATE NEW TECHNOLOGY  HK LTD |
| BEN 3 ADD | 2404-2406, 24/F, CITY LANDMARK 1  68 CHUNG ON STREET, TSUEN WAN, N.T. | 530,5/FSILVERCORD TER2.30CANTON RD KOWLOON HONG KONG        0755- 83512851 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FULL ADDRESS - ROOM 2404-2406,   24/F, CITY LANDMARK 1        68 CHUNG ON ST, TSUEN WAN N.T. | 100 SETS |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/28/2013 | 10/28/2013 |
| AMOUNT | 3,535.00 | 7,708.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | THE BANK OF TOKYO-MITSUBISHI LTD |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 1251 AVENUE OF THE AMERICAS |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MR SANG CHA        REDACT    DUNDAS 2117 | REDACT            BANK OF TOKYO MITSUBISHI UFJ LTD  GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR SANG CHA | BANK OF TOKYO MITSUBISHI UFJ LTD |
| ORG 3 ADD | REDACT            DUNDAS 2117 | GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:   275, KENT STREET        SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:   275, KENT STREET        SYDNEY | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F51027555345000 //DD 10/27/13        /TELEBEN/ | |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            MR SANG CHA        REDACT    DUNDAS 2117 | REDACT            PC-TAKU LTD.        REDACT    TOKYO JAPAN |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED REDACT | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | REDACTED | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED ROOM 2404-2406 24/F,CITY LANDMARK,68 CHUNG ON STREET TSUEN WAN N.T., HONG KONG |
| SENDER_BANK_CORRESP_SEQB | SYDNEY EVERNET | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/28/2013 | 10/28/2013 |
| AMOUNT | 35,000.00 | 15,025.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACT        K & Y CAR ACCESSORIES        22 BROOK ST QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | K & Y CAR ACCESSORIES |
| ORG 3 ADD | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD | SOVEREIGN BANK OF NEW ENGLAND    WYOMISSING Pennsylvania        PA |
| ORG_BNK 1 ACCT | BANK OF CHINA (AUSTRALIA) LIMITED | SOVEREIGN BANK OF NEW ENGLAND |
| ORG_BNK 2 NAME | (CHATSWOOD) | WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 3 ADD | CHATSWOOD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTERTIONAL LRM 2404-2406, 24/F,  LANDMARK 168 CTSUEN WAN HONG KONG NT        HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERTIONAL L |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | RM 2404-2406, 24/F,  LANDMARK 168 CTSUEN WAN HONG KONG NT HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PRODUCT PAYMENT |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING    REDACT        NORTH EPPING NSW   AUSTRALIA 2121 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLTD | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/BANK CODE 004 | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/28/2013 | 10/29/2013 |
| AMOUNT | 14,985.00 | 15,051.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 60, WALL STREET | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121           . | REDACT              KVB              LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | KVB |
| ORG 3 ADD | 6901 GEARY BLVD          SAN FRANCISCO CA 94121           . | LEVEL 18, CITIGROUP CENTRE,      2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK | REDACTE         EAST WEST BANK | REDACTED          WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F51028572442000 //DD 10/28/13          /TELEBEN/ |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | REDACTED          WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         FACE ENTERTAINMENT LTD      6901 GEARY BLVD SAN FRANCISCO CA 94121           . | REDACT              KVB              LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY (HK) LTD | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PTY LTD VIA KVB FX SYD 2AU372899 |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | /ACC/HONGKONG AND SHANGHAI BANKING /[CORPO ROOM 2404 2406 24/F CITY LA//NDMARK 68 CHUNG ON ST TSUEN WAN N// T HONG KONG |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/29/2013 | 10/30/2013 |
| AMOUNT | 36,310.00 | 28,627.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | REDACT          BRILLIANCE TRADING AUSTRALIA PTY LT111 113 CHURCH ST          PARRAMATTA NSW AUSTRALIA 2150 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | WESTPAC BANKING CORPORATION | BRILLIANCE TRADING AUSTRALIA PTY LT |
| ORG 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | 111 113 CHURCH ST          PARRAMATTA NSW AUSTRALIA 2150 |
| ORIGINATOR_BANK | REDACT          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | REDAC          COMMONWEALTH BANK OF AUSTRALIA     FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET          SYDNEY NSW 2000, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACTED | REDAC |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET          SYDNEY NSW 2000, AUSTRALIA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103          REFERENCE FTS1310309116700,     LESS FEES |
| SENDER_BANK | REDACT          WESTPAC BANKING CORPORATION     TREASURY ACCOUNT          255 ELIZABETH STREET          SYDNEY NSW, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          RONGQIAO INVESTMENTS P/L T/AS MO...2D AUBURN RD          AUBURNAU | REDACT          BRILLIANCE TRADING AUSTRALIA PTY LT111 113 CHURCH ST          PARRAMATTA NSW AUSTRALIA 2150 |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY          INTERNATIONAL LIMITED          HONG KONG | REDACT          CREATE NEW TECHNOLOGY (HK) LIMITED ROOM 2404-2406 24/F          CITY LANDMARK 1 68 CHUNG ON ST   TSUEN WAN N.T. HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | FROM KUTTE UNION | STOCK INVENTORY PI NO XX-1310280001 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/30/2013 | 10/30/2013 |
| AMOUNT | 30,859.00 | 30,849.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MINERVA SYNERGY LLC        387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | REDACT              MINERVA SYNERGY LLC        387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK | 387 GRAND ST APT K2006          NEW YORK NY 10002-3956          NEW YORK |
| ORIGINATOR_BANK | REDACT                    HSBC BANK USA -HSBCNET PAYMENT | REDACT                    HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:62183WL01HJG/BIB | /DAS/REF:62183WL01HJG/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/30/2013 | 10/30/2013 |
| AMOUNT | 14,095.00 | 15,420.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | FIRST HAWAIIAN BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | FLOOR 4: |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT        KEN`S ELECTRONICS LLC      76 N PAUAHI ST HONOLULU, HI 96817 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | KEN`S ELECTRONICS LLC |
| ORG 3 ADD | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 | 76 N PAUAHI ST        HONOLULU, HI 96817 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMTED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | LIMTED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/31/2013 | 10/31/2013 |
| AMOUNT | 15,110.00 | 14,834.60 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HONGHUI CHEN BI XIAN MEI          RED<br>REDACT          ALHAMBRA, CA 918013222 | REDACT          JAMES T CHAN          REDACT<br>ELK GROVE, CA 957572806 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | JAMES T CHAN |
| ORG 3 ADD | REDACT          ALHAMBRA, CA 918013222 | REDACT          ELK GROVE, CA 957572806 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3030600304ES | /BNF/COVER OF JPMC TRN 3023500304ES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          HONGHUI CHEN BI XIAN MEI          RED  REDACT<br>ALHAMBRA, CA 918013222 | REDACT          JAMES T CHAN          REDACT<br>ELK GROVE, CA 957572806 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | RECIPIENT NAME: CREATE NEW          TECHNOLOGY INTERNATIONAL LIMITED | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HNF7IA1A00IB | /CTS/HNF6QICP00IF |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/31/2013 | 11/1/2013 |
| AMOUNT | 23,326.00 | 15,030.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST  ALHAMBRA, CA 91801- | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | ABN AMRO BANK N.V. |
| ORG 3 ADD | REDACT  ST        ALHAMBRA, CA 91801- | 10, GUSTAV MAHLERLAAN        AMSTERDAM |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT        NEW YORK        NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST  ALHAMBRA, CA 91801- | REDACT        1/DIMENSION AUTOMATISERINGS  1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACTED |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY        (HK) LIMITED | REDACT        CREATE NEW TECHNOLOGY HK        HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PI NO. XX-1310280007 |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/1/2013 | 11/4/2013 |
| AMOUNT | 1,805.00 | 23,560.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT TAMUNING GU 96931    JAMES YANG    REDACTED | REDACT    FORMARK RESOURCE & ASSET MANAGEMENT11152 WESTHEIMER RD # 108    HOUSTON, TX 770423208 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JAMES YANG | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | REDACTED    TAMUNING GU 96931 | 11152 WESTHEIMER RD # 108    HOUSTON, TX 770423208 |
| ORIGINATOR_BANK | REDACT    COMMUNITY FIRST GUAM FCU HAGATNA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | |
| ORG_BNK 3 ADD | HAGATNA | |
| BENEFICIARY | REDACTED    CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503,5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI    KOWLOON, HONGKONG | REDACTED    CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2   30 CANTON RD TSIMSHATSUI KOWLOON  HONG KONG HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | CREATE NEW TECHNOLOGY(HK) LTD |
| BEN 3 ADD | UNIT 503,5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FROM EDWARD WANG - FORMARK R&A |
| RECEIVER_BANK_CORRESP | | /BNF/TVPAD 3 IMPORT TO US |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 11/5/2013 | 11/5/2013 |
| **AMOUNT** | 28,585.00 | 3,600.00 |
| **PAYMENT TYPE** | FC | DD |
| **DEBIT / CREDIT** | CR | DR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | BANK OF NEW YORK | RED STAR INTERNET INC |
| **DEBIT PARTY ADDRESS** | 6023 AIRPORT ROAD | 2101 NW CORP BLVD STE 315 |
| **DEBIT PARTY ADDR 2** | | BOCA RATON FL 33431-7319 |
| **DEBIT PARTY ADDR 3** | | BOCA RATON |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 00198 |
| **COUNTRY_CODE** | HK | US |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | partial match against company name    . |
| **ORIGINATOR** | REDACT          BRILLIANCE TRADING AUSTRALIA PTY LT111 113 CHURCH ST          PARRAMATTA NSW AUSTRALIA 2150 | REDACT          RED STAR INTERNET INC          2101 NW CORP BLVD STE 315          BOCA RATON FL 33431-7319          BOCA RATON |
| **ORG 1 ACCT** | REDACT | REDACT |
| **ORG 2 NAME** | BRILLIANCE TRADING AUSTRALIA PTY LT | RED STAR INTERNET INC |
| **ORG 3 ADD** | 111 113 CHURCH ST          PARRAMATTA NSW AUSTRALIA  2150 | 2101 NW CORP BLVD STE 315          BOCA RATON FL 33431-7319          BOCA RATON |
| **ORIGINATOR_BANK** | COMMONWEALTH BANK OF AUSTRALIA    FINC MKT OPS - DARLING PARK TOWER 1201 SUSSEX STREET          SYDNEY NSW, 2000 AUSTRALIA | |
| **ORG_BNK 1 ACCT** | COMMONWEALTH BANK OF AUSTRALIA | |
| **ORG_BNK 2 NAME** | FINC MKT OPS - DARLING PARK TOWER 1 | |
| **ORG_BNK 3 ADD** | 201 SUSSEX STREET          SYDNEY NSW, 2000 AUSTRALIA | |
| **BENEFICIARY** | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| **BEN 1 ACCT** | REDACT | REDACTED |
| **BEN 2 NAME** | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY(HK)LIMITED |
| **BEN 3 ADD** | LIMITED | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | STOCK INVENTORY PI NO XX-1310280001 | |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | 116200          BANK OF NEW YORK MELLON, NYC    ASIA RETURN OF FUNDS | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/5/2013 | 11/5/2013 |
| AMOUNT | 3,600.00 | 11,670.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | RED STAR INTERNET INC | CITIBANK NA |
| DEBIT PARTY ADDRESS | 2101 NW CORP BLVD STE 315 | |
| DEBIT PARTY ADDR 2 | BOCA RATON FL 33431-7319 | |
| DEBIT PARTY ADDR 3 | BOCA RATON | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against company name   . | |
| ORIGINATOR | REDACT          RED STAR INTERNET INC      2101 NW CORP BLVD STE 315      BOCA RATON FL 33431-7319      BOCA RATON | REDACT          LI PO WU          REDACT NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | RED STAR INTERNET INC | LI PO WU |
| ORG 3 ADD | 2101 NW CORP BLVD STE 315      BOCA RATON FL 33431-7319      BOCA RATON | REDACT          NEW YORK NY 100130000 |
| ORIGINATOR_BANK | | STV SATELLITE CO. |
| ORG_BNK 1 ACCT | | STV SATELLITE CO. |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUII KOWLOON HONGKONG | HK  LTD          KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC        //HONG KONG |
| SENDER_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/5/2013 | 11/5/2013 |
| AMOUNT | 6,400.00 | 8,400.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT        CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INT'L TRADING INC. | CITIBANK NA |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | NEW YORK |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 40 TVPADS ORDER        TEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        JIANMING SHEN        REDACT COLLEGE POINT NY 11356 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED  UNIT 04,7/F,BRIGHT WAY TOWER N   MONGKOK RD KOWLOON        HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | TELREDACT |
| RECEIVER_BANK_CORRESP_SEQB | | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL    //HONG KONG |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/5/2013 | 11/6/2013 |
| AMOUNT | 15,025.00 | 15,510.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      K & Y CAR ACCESSORIES     22 BROOK ST      QUINCY, MA 02170- | REDACT      SHIN JI HOON     REDACT     REDACT      JAYA   KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES | SHIN JI HOON |
| ORG 3 ADD | 22 BROOK ST     QUINCY, MA 02170- | REDACT     REDACT      JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | SANTANDER BANK     FBD ACCOUNT     WYOMISSING PENNSYLVANIA     PA | REDACT      WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,     JAKARTA |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACT |
| ORG_BNK 2 NAME | FBD ACCOUNT | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA     PA | JAKARTA STOCK EXCHANGE BUILDING,     JAKARTA |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY     1 QUEENS RD CENTER      HONG KONG HONG KONG NONE     HONG KONG | REDACTED      HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS RD CENTER     HONG KONG HONG KONG NONE     HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PRODUCT PAYMENT | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F61105464253000 //DD 11/05/13     /TELEBEN/ |
| SENDER_BANK | SANTANDER BANK     WYOMISSING     PA  USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT      SHIN JI HOON     REDACT     REDACT      JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT      CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/6/2013 | 11/6/2013 |
| AMOUNT | 6,320.00 | 6,320.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JOHNSON CHAU | JOHNSON CHAU |
| DEBIT PARTY ADDRESS | REDACT | |
| DEBIT PARTY ADDR 2 | OLD WESTBURY NY 11568-1544 | OLD WESTBURY NY 11568-1544 |
| DEBIT PARTY ADDR 3 | OLD WESTBURY | OLD WESTBURY |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00064 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         JOHNSON CHAU       REDACT | REDACT        JOHNSON CHAU      REDACT |
| ORG 1 ACCT | OLD WESTBURY NY 11568-1544     OLD WESTBURY | OLD WESTBURY NY 11568-1544     OLD WESTBURY |
| | REDACT | |
| ORG 2 NAME | JOHNSON CHAU | JOHNSON CHAU |
| ORG 3 ADD | REDACT          OLD WESTBURY NY 11568-1544     OLD WESTBURY | REDACT          OLD WESTBURY NY 11568-1544     OLD WESTBURY |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD       KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD      KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD KOWLOON, HONG KONG | UNIT 04 7/FL BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR HAPPY | FOR HAPPY |
| RECEIVER_BANK_CORRESP | /PREMCHG/          /CTS/          //SETTOP BOX | /PREMCHG/          /CTS/          //SETTOP BOX |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/6/2013 | 11/7/2013 |
| AMOUNT | 9,516.00 | 140,406.67 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | CHIN CHEN CHANG - Please advise - KSG | |
| ORIGINATOR | REDACT      CHIN CHEN CHANG      CHEETAH TRADING CO  REDACT      BOSTON, MA 02111- | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | CHEETAH TRADING CO      REDACT      BOSTON, MA 02111- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE      EAST WEST BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | | FINANCIAL CENTER:      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | REDACT      NEW YORK  NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      CHIN CHEN CHANG      CHEETAH TRADING CO  REDACT      BOSTON, MA 02111- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/7/2013 | 11/8/2013 |
| AMOUNT | 140,371.67 | 17,375.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY 2000 AU |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | KVB |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 | LEVEL 18, CITIGROUP CENTRE,        2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /BNF/CVR DIRECT PO F55107633267000 //DD 11/07/13        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 378552 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO RM2404-2406,24/F CITY LANDM//ARK 1 68CHUNG ON ST TSUEN WAN NT //HONGKO HONG KONG |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/8/2013 | 11/8/2013 |
| AMOUNT | 15,030.00 | 15,039.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          ABN AMRO BANK N.V.          10, GUSTAV MAHLERLAAN                AMSTERDAM | REDACT          ECR INTERNATIONAL USA INC          8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN                AMSTERDAM | 8420 52ND AVE                ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR THE P/I 2013110701 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          REDACT          AMSTERDAM GR1330952204 | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | B/O 0500151083 DIMENSION        AUTOMATISERINGS          PAYMENT DETAILS   PI NO. XK-1310280007 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/8/2013 | 11/12/2013 |
| AMOUNT | 15,039.00 | 6,285.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321       ELMHURST | REDACT           MR SANG CHA          REDACT DUNDAS 2117 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | MR SANG CHA |
| ORG 3 ADD | 8420 52ND AVE       ELMHURST NY 11373-4321      ELMHURST | REDACT                DUNDAS 2117 |
| ORIGINATOR_BANK | | REDACTED              WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY (HK) LTD.  UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,     KOWLOON, HK. | REDACTED           HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,      KOWLOON, HK. | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I 2013110701 | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F51110551091000 //DD 11/10/13      /TELEBEN/ |
| SENDER_BANK | | REDACTED            WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT           MR SANG CHA          REDACT DUNDAS 2117 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED REDACT |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | SYDNEY EVERNET |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/12/2013 | 11/12/2013 |
| AMOUNT | 16,228.00 | 16,203.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| DEBIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| DEBIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              WORLD EXPLORER ENTERPRISE LT   2055-3700 NO. 3 ROAD       RICHMOND        BC V6X3X2 | REDACT              WORLD EXPLORER ENTERPRISE LT   2055-3700 NO. 3 ROAD       RICHMOND        BC V6X3X2 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | WORLD EXPLORER ENTERPRISE LT | WORLD EXPLORER ENTERPRISE LT |
| ORG 3 ADD | 2055-3700 NO. 3 ROAD       RICHMOND        BC V6X3X2 | 2055-3700 NO. 3 ROAD       RICHMOND        BC V6X3X2 |
| ORIGINATOR_BANK | REDACT              HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 357 | REDACT              HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 357 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 357 | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 357 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04, 7/F, BRIGHT WAY TOWER,   NO. 33 MONG KOK ROAD,        KOWLOON, HK | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 04, 7/F, BRIGHT WAY TOWER,   NO. 33 MONG KOK ROAD,        KOWLOON, HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | UNIT 04, 7/F, BRIGHT WAY TOWER,   NO. 33 MONG KOK ROAD, KOWLOON, HK | UNIT 04, 7/F, BRIGHT WAY TOWER,   NO. 33 MONG KOK ROAD, KOWLOON, HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/12/2013 | 11/12/2013 |
| AMOUNT | 42,000.00 | 42,000.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | TU DA TRADING INC | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | 13 ELIZABETH ST STE 105 | 13 ELIZABETH ST STE 105 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial name against company name       . | partial name against company name       . |
| ORIGINATOR | REDACT            TU DA TRADING INC       13 ELIZABETH ST STE 105<br>NEW YORK NY 10013-4803        NEW YORK | REDACT            TU DA TRADING INC       13 ELIZABETH ST STE 105<br>NEW YORK NY 10013-4803        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TU DA TRADING INC | TU DA TRADING INC |
| ORG 3 ADD | 13 ELIZABETH ST STE 105        NEW YORK NY 10013-4803        NEW YORK | 13 ELIZABETH ST STE 105        NEW YORK NY 10013-4803        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTL LTD    HONG KONG<br>HONG KONG | REDACT            CREATE NEW TECHNOLOGY INTL LTD    HONG KONG<br>HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | HONG KONG HONG KONG | HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/12/2013 | 11/12/2013 |
| AMOUNT | 7,790.00 | 24,360.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACT            1626190 ONTARIO INC.        O/A DVENTERTAINMENT        2138 4438 SHEPPARD AVE E        SCARBOROUGH ON CA M1S 5V9 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | 1626190 ONTARIO INC. |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | O/A DVENTERTAINMENT        2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 |
| ORIGINATOR_BANK | | REDACT            CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONGYIU BLD 169 CASTLE PEAK RD TSUEN WAN HK HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | LIMITED            13C CHEONGYIU BLD 169 CASTLE PEAK RD TSUEN WAN HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/    BENEFICIARY NAME:    //CREATE NEW TECHNOLOGY INTERNATION//AL LIMITED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/12/2013 | 11/12/2013 |
| AMOUNT | 24,330.00 | 15,070.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        1626190 ONTARIO INC.        O/A DVENTERTAINMENT        2138 4438 SHEPPARD AVE E        SCARBOROUGH ON CA M15 5V9 | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1626190 ONTARIO INC. | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | O/A DVENTERTAINMENT        2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M15 5V9 | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | EAST WEST BANK |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONGYIU BLD 169 CASTLE PEAK RD TSUEN WAN HK HK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | LIMITED        13C CHEONGYIU BLD 169 CASTLE PEAK RD TSUEN WAN HK HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/        BENEFICIARY NAME:        //CREATE NEW TECHNOLOGY INTERNATION//AL LIMITED | |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY (HK) LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2013 | 11/13/2013 |
| AMOUNT | 3,245.00 | 7,300.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JP MORGAN CHASE BANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 59TH FLOOR |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | 1 CHASE MANHATTAN PLZ |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       MR DANNY KIM       REDACT STRATHFIELD       NSW 2135 | REDACT       S + D ITALIA S R L       VIA JACOPINO DA TRADATE 8    20155 MILANO MI |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR DANNY KIM | S + D ITALIA S R L |
| ORG 3 ADD | REDACT       STRATHFIELD    NSW 2135 | VIA JACOPINO DA TRADATE 8    20155 MILANO MI |
| ORIGINATOR_BANK | REDACTED       WESTPAC BANKING CORPORATION    WESTPAC PLACE, LEVEL 1:    275, KENT STREET       SYDNEY | REDACT       BANCA NAZIONALE DEL LAVORO S.P.A. 3, PIAZZA SAN FEDELE       MILANO |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | BANCA NAZIONALE DEL LAVORO S.P.A. |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:    275, KENT STREET       SYDNEY | 3, PIAZZA SAN FEDELE       MILANO |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACT       CREATE NEW TECHNOLOGY LIMITED    KEYUAN DA DAO       SHENZHEN |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | KEYUAN DA DAO       SHENZHEN |
| BENEFICIARY_BANK | | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | DIVERSO FATTURA |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F51112590311000 //DD 11/12/13       /TELEBEN/ | /ACC//77B//ORDERRES/IT |
| SENDER_BANK | REDACTED       WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA | REDACT       BANCA NAZIONALE DEL LAVORO S.P.A. VIA VITTORIO VENETO 19       00187 ROME ITALY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       MR DANNY KIM       REDACT STRATHFIELD       NSW 2135 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT       CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | HOBICOM AUSTRALIA AMOUNT USD 3270 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2013 | 11/13/2013 |
| AMOUNT | 7,300.00 | 7,290.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JP MORGAN CHASE BANK NA | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 59TH FLOOR | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                    S + D ITALIA S R L        VIA JACOPINO DA TRADATE 8     20155 MILANO MI | REDACT                    S + D ITALIA S R L        VIA JACOPINO DA TRADATE 8     20155 MILANO MI |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | S + D ITALIA S R L | S + D ITALIA S R L |
| ORG 3 ADD | VIA JACOPINO DA TRADATE 8     20155 MILANO MI | VIA JACOPINO DA TRADATE 8     20155 MILANO MI |
| ORIGINATOR_BANK | REDACT                    BANCA NAZIONALE DEL LAVORO S.P.A.  3, PIAZZA SAN FEDELE                        MILANO | REDACT                    BANCA NAZIONALE DEL LAVORO S.P.A.  3, PIAZZA SAN FEDELE                        MILANO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | BANCA NAZIONALE DEL LAVORO S.P.A. | BANCA NAZIONALE DEL LAVORO S.P.A. |
| ORG_BNK 3 ADD | 3, PIAZZA SAN FEDELE                MILANO | 3, PIAZZA SAN FEDELE                MILANO |
| BENEFICIARY | REDACT                    CREATE NEW TECHNOLOGY LIMITED    KEYUAN DA DAO                SHENZHEN | REDACT                    CREATE NEW TECHNOLOGY LIMITED    KEYUAN DA DAO                SHENZHEN |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LIMITED | CREATE NEW TECHNOLOGY LIMITED |
| BEN 3 ADD | KEYUAN DA DAO              SHENZHEN | KEYUAN DA DAO              SHENZHEN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DIVERSO FATTURA | DIVERSO FATTURA |
| RECEIVER_BANK_CORRESP | /ACC//77B        //ORDERRES/IT        /INS/C0002 JPMORGAN CHASE BANK (INS//)SBNLIITRR | /ACC//77B        //ORDERRES/IT        /INS/C0002 JPMORGAN CHASE BANK (INS//)SBNLIITRR |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/13/2013 | 11/13/2013 |
| AMOUNT | 2,635.00 | 15,215.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          VTEQ COMPUTER          REDACT          BRISBANE QLD          4000 AUSTRALIA | REDACT          K & Y CAR ACCESSORIES INC          22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | VTEQ COMPUTER | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACT          BRISBANE QLD          4000 AUSTRALIA | 22 BROOK ST          QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACT          COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET       SYDNEY NSW 2000 | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA          PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | FBD ACCOUNT |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET     SYDNEY NSW 2000 | WYOMISSING PENNSYLVANIA          PA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   1 QUEENS ROAD CENTRAL          HONG KONG | REDACTED          CREATE NEW TECHNOLOGY          1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | 1 QUEENS ROAD CENTRAL          HONG KONG | 1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | T 86 0755-82077971-818 CONSUMER GOODS | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/14/2013 | 11/14/2013 |
| AMOUNT | 2,400.00 | 10,000.00 |
| PAYMENT TYPE | PD | FD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | WELLS FARGO NA |
| CREDIT PARTY ADDRESS | | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SING TAO NEWSPAPERS SAN FRANCISCO L | REDACT          HDMI LICENSING , LLC., |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | HDMI LICENSING , LLC., |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/14/2013 | 11/14/2013 |
| AMOUNT | 15,470.25 | 15,460.25 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ABM TECHNOLOGIES LTD          REDACT HAZEL CLOSE          LONDON | REDACT          ABM TECHNOLOGIES LTD          REDACT HAZEL CLOSE          LONDON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | REDACT          HAZEL CLOSE          LONDON | REDACT          HAZEL CLOSE          LONDON |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD          HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM HOME TECH | ABM HOME TECH |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/14/2013 | 11/14/2013 |
| AMOUNT | 3,530.00 | 15,025.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         CITIBANK NA<br>NEW YORK | REDACT<br>APT 6         HESTER FASHION OF CHINATOWN INC   19 HENRY ST<br>NEW YORK, NY 100026936 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | HESTER FASHION OF CHINATOWN INC |
| ORG 3 ADD | NEW YORK | 19 HENRY ST APT 6         NEW YORK, NY 100026936 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG<br>HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CITY: VICTORIA CITY |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         SEUNG CHAN CHANG         RED<br>REDACT         ASUNCION, PARAGUAY | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED ADD: UNIT<br>503, 5/F SILVERCORD TOWER2, 30 CANTON ROAD TSIMSHATSUI   KOWLOON,<br>HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/TPO 6601113A | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/15/2013 | 11/15/2013 |
| AMOUNT | 1,475.00 | 4,980.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR SANG CHA          REDACT DUNDAS 2117 | REDACT          VIDA INTERNATIONAL(THAILAND)CO.,LTD326/4 SOI SUKHUMVIT 63,          SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | MR SANG CHA | VIDA INTERNATIONAL(THAILAND)CO.,LTD |
| ORG 3 ADD | REDACT          DUNDAS 2117 | 326/4 SOI SUKHUMVIT 63,          SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY | REDACT          MEGA INTERNATIONAL COMMERCIAL BANK P.S. TOWER ASOKE, 36/12:          BANGKOK |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | MEGA INTERNATIONAL COMMERCIAL BANK |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:          275, KENT STREET          SYDNEY | P.S. TOWER ASOKE, 36/12:          BANGKOK |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F51114635757000 //DD 11/14/13          /TELEBEN/ | /BNF/CVR DIRECT PO F61115481966000 //DD 11/15/13          /TELEBEN/ |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION          HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          MR SANG CHA          REDACT DUNDAS 2117 | REDACT          VIDA INTERNATIONAL(THAILAND)CO.,LTD326/4 SOI SUKHUMVIT 63,          SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED REDACT | REDACT          CREATE NEW TECHNOLOGY INTERNAIONAL LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | SYDNEY EVERNET | PURCHASE ORDER NO.XX-1311050003 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/18/2013 | 11/18/2013 |
| AMOUNT | 14,975.00 | 21,051.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KVB | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD          SYDNEY 2000 AU | REDACT  ST          ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION          WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | EAST WEST BANK |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F51117553729000 //DD 11/17/13          /TELEBEN/ | /NOACVT/ |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION          HEAD OFFICE SYDNEY, AUSTRALIA | REDACT          NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY 2000 AU | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER SINOWELL GLOBAL TRADING VIA KVB FX PL 381642 | CREATE NEW TECHNOLOGY (HK) LTD |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HONGKONG AND SHANGHAI BANKING.//CORPO RM2404-06 24/F CITY LANDMAR//K1 68 CHUNG ON ST TSUEN WAN NT HO//NG KONG | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/19/2013 | 11/19/2013 |
| AMOUNT | 603.95 | 7,840.00 |
| PAYMENT TYPE | FD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WELLS FARGO NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      HOMEPOINT ENTERPRISES INC      4500 KINGSWAY UNIT 1010      BURNABY, BC, CA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HOMEPOINT ENTERPRISES INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 4500 KINGSWAY UNIT 1010      BURNABY, BC, CA |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG KONG | REDACT      TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:      TORONTO |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG | TORONTO DOMINION TOWER:      TORONTO |
| BENEFICIARY | REDACT      HDMI LICENSING,LLC., | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED RM 704, 33 MONG KOK ROAD      KOWLOON, HK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HDMI LICENSING,LLC., | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | RM 704, 33 MONG KOK ROAD      KOWLOON, HK |
| BENEFICIARY_BANK | | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEENS ROAD CENTRAL HONG KONG, HK |
| BEN_BNK 1 ACCT | | THE HONG KONG AND SHANGHAI BKG CORP |
| BEN_BNK 2 NAME | | NO.1 QUEENS ROAD CENTRAL |
| BEN_BNK 3 ADD | | HONG KONG, HK |
| SENDER_BANK_CORRESP | INVOICE 5009501 | PURCHASE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/19/2013 | 11/19/2013 |
| AMOUNT | 7,258.00 | 7,258.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK USA INVESTIGATION DEPT | HSBC BANK USA INVESTIGATION DEPT |
| DEBIT PARTY ADDRESS | MANAGER MCC- 90 CHRISTIANA RD | MANAGER MCC- 90 CHRISTIANA RD |
| DEBIT PARTY ADDR 2 | NEW CASTLE DE 19720-3118 | NEW CASTLE DE 19720-3118 |
| DEBIT PARTY ADDR 3 | NEW CASTLE | NEW CASTLE |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30091 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            S + D ITALIA S R L        VIA JACOPINO DA TRADATE 8     20155 MILANO MI | REDACT            S + D ITALIA S R L        VIA JACOPINO DA TRADATE 8     20155 MILANO MI |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | S + D ITALIA S R L | S + D ITALIA S R L |
| ORG 3 ADD | VIA JACOPINO DA TRADATE 8     20155 MILANO MI | VIA JACOPINO DA TRADATE 8     20155 MILANO MI |
| ORIGINATOR_BANK | REDACT            JPMORGAN CHASE BANK        10410 HIGHLAND MANOR DRIVE              TAMPA | REDACT            JPMORGAN CHASE BANK        10410 HIGHLAND MANOR DRIVE              TAMPA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| ORG_BNK 3 ADD | 10410 HIGHLAND MANOR DRIVE              TAMPA | 10410 HIGHLAND MANOR DRIVE              TAMPA |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED        KEYUAN DA DAO SHENZHEN | REDACT            CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED        KEYUAN DA DAO SHENZHEN |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | INTERNATIONAL LIMITED        KEYUAN DA DAO SHENZHEN | INTERNATIONAL LIMITED        KEYUAN DA DAO SHENZHEN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DIVERSO FATTURA | DIVERSO FATTURA |
| RECEIVER_BANK_CORRESP | /ACC/SREF 4012300315FS BREF SWF OF //13/11/11 /ACC/778 ORDERRES/IT /IN//5/C0002 JPMORGAN CHASE BANK (INS)//58NLIITRR LSCHG | /ACC/SREF 4012300315FS BREF SWF OF //13/11/11 /ACC/778 ORDERRES/IT /IN//5/C0002 JPMORGAN CHASE BANK (INS)//58NLIITRR LSCHG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/19/2013 | 11/19/2013 |
| AMOUNT | 50,000.00 | 50,000.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SANTANDER BANK, N.A. | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SOVEREIGN BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CAYTAN ENTERPRISE LLC        4S BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT          CAYTAN ENTERPRISE LLC        4S BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 4S BAILA BLVD          LAKEWOOD, NJ 08701-1492 | 4S BAILA BLVD          LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | | REDACTED          SANTANDER BANK, N.A. WILMINGTON |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SANTANDER BANK, N.A. |
| ORG_BNK 3 ADD | | WILMINGTON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/19/2013 | 11/20/2013 |
| AMOUNT | 49,960.00 | 49,990.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT            HUI DUAN CHEN        DINGREN LUO REDACT            PHILADELPHIA   PA 19119 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | HUI DUAN CHEN |
| ORG 3 ADD | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 | DINGREN LUO        REDACT            PHILADELPHIA   PA 19116 |
| ORIGINATOR_BANK | REDACT            SANTANDER BANK, N.A. WILMINGTON | REDACT            CITIZENS BANK OF RHODE ISLAND   1 CITIZENS PLAZA PROVIDENCE |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | SANTANDER BANK, N.A. | CITIZENS BANK OF RHODE ISLAND |
| ORG_BNK 3 ADD | WILMINGTON | 1 CITIZENS PLAZA            PROVIDENCE |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT            CITIZENS TRUST COMPANY        1 CITIZENS PLAZA PROVIDENCE, RHODE ISLAND |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            HUI DUAN CHEN        DINGREN LUO REDACT            PHILADELPHIA   PA 19116 |
| ORIGINATOR_BANK_SEQB | | REDACT            RBS CITIZENS NATIONAL ASSOCIATION  ONE CITIZENS PLAZA        PROVIDENCE, RHODE ISLAND |
| BENEFICIARY_SEQB | | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 10/4, CARNAVON PLAZA, 20 CARNAVON  RD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/2013112000006269        PAY FOR MERCHANT MIFI INCORPORATED |
| RECEIVER_BANK_CORRESP_SEQB | | /REC/TSUEN WAN HONG KONG HONG KONG /CCT/ |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/21/2013 | 11/21/2013 |
| AMOUNT | 32,960.00 | 6,400.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MR XIWEN CHEN        REDACT TORONTO, ON, CA | REDACT        CHM INTL TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR XIWEN CHEN | CHM INTL TRADING INC. |
| ORG 3 ADD | REDACT        TORONTO, ON, CA | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD   2404-2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | 2404-2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BANKING 1 QUEEN'S ROAD CENTRAL, HK | |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BANKING | |
| BEN_BNK 2 NAME | 1 QUEEN'S ROAD | |
| BEN_BNK 3 ADD | CENTRAL, HK | |
| SENDER_BANK_CORRESP | COMPANY ADDRESS:        68 CHUNG ON STREET | 40 TVPADS ORDER        TEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | /ACC/BANK NAME:        //CORPORATION LIMITED | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEENS ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/22/2013 | 11/22/2013 |
| AMOUNT | 3,610.00 | 3,610.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | KOOKMIN BANK SEOUL | KOOKMIN BANK SEOUL |
| DEBIT PARTY ADDRESS | FOREIGN OP CENTE | FOREIGN OP CENTE |
| DEBIT PARTY ADDR 2 | 9-1 2 KA NAMDAEMUN-RO | 9-1 2 KA NAMDAEMUN-RO |
| DEBIT PARTY ADDR 3 | JUNG-GU | JUNG-GU |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial name match | Partial name match |
| ORIGINATOR | REDACT          KIM YOUNG HEE      REDACT<br>BUCHEON-SI SOSA-GU GYEONGGI SOUTH KOREA | REDACT          KIM YOUNG HEE      REDACT<br>BUCHEON-SI SOSA-GU GYEONGGI SOUTH KOREA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | KIM YOUNG HEE | KIM YOUNG HEE |
| ORG 3 ADD | REDACT        BUCHEON-SI SOSA-GU GYEONGGI SOUTH KOREA | REDACT        BUCHEON-SI SOSA-GU GYEONGGI SOUTH KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/22/2013 | 11/25/2013 |
| AMOUNT | 14,810.00 | 15,540.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC          4326 193RD ST FLUSHING, NY 113583440 | REDACT          1/WAH KIU BOOKSHOP/TRADING CO. REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | 1/WAH KIU BOOKSHOP/TRADING CO. |
| ORG 3 ADD | 4326 193RD ST          FLUSHING, NY 113583440 | REDACT |
| ORIGINATOR_BANK | | REDACT          RABOBANK NEDERLAND          18, CROESELAAN UTRECHT |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | RABOBANK NEDERLAND |
| ORG_BNK 3 ADD | | 18, CROESELAAN          UTRECHT |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF JPMC TRN 969870032SJS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          1/WAH KIU BOOKSHOP/TRADING CO. REDACT |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 68 CHUNG ON STREET, 24 FL, CITY LANTSUEN WAN |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HK004   REDACTED |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/25/2013 | 11/25/2013 |
| AMOUNT | 7,940.00 | 7,950.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR DUK HOAN LEE          REDACT NEW MALDEN          SURREY | REDACT          MR DUK HOAN LEE          REDACT NEW MALDEN          SURREY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT          NEW MALDEN          SURREY | REDACT          NEW MALDEN          SURREY |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LTD          UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | REDACTED          CREATE NEW TECHNOLOGY HK LTD          UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE | DUKHOAN LEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/25/2013 | 11/25/2013 |
| AMOUNT | 20,730.00 | 28,620.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES INC    22 BROOK ST  QUINCY MA 02170        UNITED STATES | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING  PENNSYLVANIA        PA | |
| ORG_BNK 1 ACCT | SANTANDER BANK | |
| ORG_BNK 2 NAME | FBD ACCOUNT | |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR THE P/I NUMBER 2013112501 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/25/2013 | 11/26/2013 |
| AMOUNT | 28,620.00 | 21,740.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ECR INTERNATIONAL USA INC      8420 52ND AVE     ELMHURST NY 11373-4321        ELMHURST | REDACT              WIRELESS 1 PTY LTD       SHOP 3080 175 CHURCH ST      PARRAMATTA NSW AUSTRALIA 2150 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | WIRELESS 1 PTY LTD |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | SHOP 3080 175 CHURCH ST       PARRAMATTA NSW AUSTRALIA 2150 |
| ORIGINATOR_BANK | | REDACT              COMMONWEALTH BANK OF AUSTRALIA    DARLING PARK TWR 1 LVL 27      201 SUSSEX STREET        SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | | DARLING PARK TWR 1 LVL 27       201 SUSSEX STREET        SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED           CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. | REDACTED           HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I NUMBER 2013112501 | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103     REFERENCE FTS1311267634000,     LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT              WIRELESS 1 PTY LTD       SHOP 3080 175 CHURCH ST      PARRAMATTA NSW AUSTRALIA  2150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT              CREATE NEW TECHNOLOGY INTERNATIONAL2404 24F CITY LANDMARK     1 68 CHUNG ON ST        TSUEN WAN NT HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | XX-1311180001 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/26/2013 | 11/26/2013 |
| AMOUNT | 43,810.00 | 43,874.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT          WALON INTERNATIONAL INC     4326 193RD ST FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | WALON INTERNATIONAL INC |
| ORG 3 ADD | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | 4326 193RD ST          FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)          CHATSWOOD | |
| ORG_BNK 1 ACCT | BANK OF CHINA (AUSTRALIA) LIMITED | |
| ORG_BNK 2 NAME | (CHATSWOOD) | |
| ORG_BNK 3 ADD | CHATSWOOD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG          HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG          HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          K-MAX COMPUTER          REDACT NORTH EPPING NSW 2121          AUSTRALIA | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLTD | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | K-MAX COMPUTER | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/BANK CODE 004 | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/27/2013 | 11/27/2013 |
| AMOUNT | 7,795.00 | 7,988.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA  2/JALAN TECHNOLOGI 3/9 PJU 5    3/MY/47810 PETALING JAYA | REDACT          NIKLAS MAN          REDACT          214 63 MALMO |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1/OK MARINE SERVICES SDN. BHD. | NIKLAS MAN |
| ORG 3 ADD | 2/H-70-1 BLOCK H BISTARI DEKOTA   2/JALAN TECHNOLOGI 3/9 PJU 5 3/MY/47810 PETALING JAYA | REDACT          214 63 MALMO |
| ORIGINATOR_BANK | REDACT          AFFIN BANK BERHAD          14TH FLOOR, MENARA AFFIN     80 JALAN RAJA CHULAN          KUALA LUMPUR 50200 MALAYSIA | REDACT          SKANDINAVISKA ENSKILDA BANKEN   2, SERGELS TORG STOCKHOLM |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | AFFIN BANK BERHAD | SKANDINAVISKA ENSKILDA BANKEN |
| ORG_BNK 3 ADD | 14TH FLOOR, MENARA AFFIN          80 JALAN RAJA CHULAN          KUALA LUMPUR 50200 MALAYSIA | 2, SERGELS TORG          STOCKHOLM |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103          REFERENCE F1S1311259768500          PLEASE PAY IN FULL |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          1/OK MARINE SERVICES SDN. BHD.   2/H-70-1 BLOCK H BISTARI DEKOTA  2/JALAN TECHNOLOGI 3/9 PJU 5    3/MY/47810 PETALING JAYA | REDACT          NIKLAS MAN          REDACT          214 63  MALMO |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK LTD)  . |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | NIKLAS MAN STORE 4 FUN |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/29/2013 | 11/29/2013 |
| AMOUNT | 232,687.91 | 232,652.91 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/29/2013 | 12/2/2013 |
| AMOUNT | 44,810.00 | 14,451.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SOKE ELECTRONIC INC        4300 STEELES AVE E UNIT D69        MARKHAM, ON, CA | REDACT        FOREVER PROMISE        SHOP 5B 52 54 O SULLIVAN RD        GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SOKE ELECTRONIC INC | FOREVER PROMISE |
| ORG 3 ADD | 4300 STEELES AVE E UNIT D69        MARKHAM, ON, CA | SHOP 5B 52 54 O SULLIVAN RD        GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | REDACT        COMMONWEALTH BANK OF AUSTRALIA        DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY (HK) LIMITED 36 CHUNG ON STREET        TSEUN WAN, NEW TERRITORIES, HK | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 36 CHUNG ON STREET        TSEUN WAN, NEW TERRITORIES, HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT        HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD        HONG KONG | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | |
| BEN_BNK 3 ADD | 1, QUEEN'S ROAD        HONG KONG | |
| SENDER_BANK_CORRESP | INVOICE | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS1312017468900,        LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        FOREVER PROMISE        SHOP 5B 52 54 O SULLIVAN RD        GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED HONGKONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | BONDAT PTY LTD |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/2/2013 | 12/2/2013 |
| AMOUNT | 15,040.00 | 15,040.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00011 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT          MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MINERVA SYNERGY LLC | MINERVA SYNERGY LLC |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK |
| ORIGINATOR_BANK | REDACT          HSBC BANK USA -HSBCNET PAYMENT | REDACT          HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 | ROOM 1010-1011, PLAZA,TOWER 2   833 CHENG SHA WAN ROAD,KOWLOON 86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:14873X01XR3/BIB | /DAS/REF:14873X01XR3/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/2/2013 | 12/2/2013 |
| AMOUNT | 5,600.00 | 5,600.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JIAJIE SHEN | JIAJIE SHEN |
| DEBIT PARTY ADDRESS | REDACT | |
| DEBIT PARTY ADDR 2 | COLLEGE POINT NY 11356-1721 | COLLEGE POINT NY 11356-1721 |
| DEBIT PARTY ADDR 3 | COLLEGE POINT | COLLEGE POINT |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00074 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JIAJIE SHEN        REDACT COLLEGE POINT NY 11356-1721        COLLEGE POINT | REDACT        JIAJIE SHEN        REDACT COLLEGE POINT NY 11356-1721        COLLEGE POINT |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JIAJIE SHEN | JIAJIE SHEN |
| ORG 3 ADD | REDACT                COLLEGE POINT NY 11356-1721        COLLEGE POINT | REDACT                COLLEGE POINT NY 11356-1721        COLLEGE POINT |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED                CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG        518057 | REDACTED                CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG        518057 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIMMY FROM NEW YORK | JIMMY FROM NEW YORK |
| RECEIVER_BANK_CORRESP | /PREMCHG/        /CTS/        //PRODUCT PURCHASE | /PREMCHG/        /CTS/        //PRODUCT PURCHASE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/2/2013 | 12/2/2013 |
| AMOUNT | 22,715.00 | 3,260.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | METROBANK N.A. |
| DEBIT PARTY ADDRESS | 60 WALL STREET | SUITE 252: |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           GOLDEN OCEAN SALES, INC.    REDACT   ST ALHAMBRA, CA 91801- | REDACT           CHRISTINE ENTERPRISES,INC.      9160A BELLAIRE BLVD HOUSTON, TX 77036 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | CHRISTINE ENTERPRISES,INC. |
| ORG 3 ADD | REDACT   ST           ALHAMBRA, CA 91801- | 9160A BELLAIRE BLVD           HOUSTON, TX 77036 |
| ORIGINATOR_BANK | REDACTE           EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED           HSBC HONG KONG           ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED           CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 4, 7/F BRIGHT WAY TOWER, NO 33MONGKOK ROAD, KOWLOON |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG           HONG KONG HONG KONG | UNIT 4, 7/F BRIGHT WAY TOWER, NO 33MONGKOK ROAD, KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT           NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           GOLDEN OCEAN SALES, INC.    REDACT   ST ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/3/2013 | 12/3/2013 |
| AMOUNT | 15,145.00 | 15,145.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACT        CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MAVSAK INC | CITIBANK NA |
| ORG 3 ADD | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 | NEW YORK |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INT. LTD  2404-2406, 24/F, CITY LANDMARK 1  68 CHUNG ON STREET, TSUEN WAN, N.T. | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT. LTD | HSBC HONG KONG |
| BEN 3 ADD | 2404-2406, 24/F, CITY LANDMARK 1  68 CHUNG ON STREET, TSUEN WAN, N.T. | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        WEI YEM LUM        REDACT CHICAGO IL 6 0608 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1 QUEEN'S ROAD CENTRAL        HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | WEI YEM LUM        PINO 2013120201 |
| RECEIVER_BANK_CORRESP_SEQB | | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL        //HONG KONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/3/2013 | 12/3/2013 |
| AMOUNT | 17,798.00 | 11,735.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | CITIBANK NA |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             MIFI INC.         C7-4300 STEELES AVE. EAST,   MARKHAM, ON, CANADA L3R 0Y5 | REDACT          STV SATELLITE CO.       REDACT SUITE  17 NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | STV SATELLITE CO. |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,      MARKHAM, ON, CANADA L3R 0Y5 | REDACT             NEW YORK NY 100130000 |
| ORIGINATOR_BANK | REDACT          INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACT             CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | REDACT          CREATE NEW TECHNOLOGY      HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | LIMITED          13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | HK  LTD         KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL:15018504358 | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC       //HONG KONG |
| SENDER_BANK | REDACT          ICBC (CANADA)       SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/3/2013 | 12/3/2013 |
| AMOUNT | 15,080.00 | 6,493.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          K & Y CAR ACCESSORIES INC     22 BROOK ST     QUINCY MA 02170          UNITED STATES | REDACT          CITIBANK NA     NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | CITIBANK NA |
| ORG 3 ADD | 22 BROOK ST          QUINCY MA 02170          UNITED STATES | NEW YORK |
| ORIGINATOR_BANK | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA | |
| ORG_BNK 1 ACCT | SANTANDER BANK | |
| ORG_BNK 2 NAME | FBD ACCOUNT | |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA     PA | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY     1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG | REDACTED          HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /CTB/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          DAMING HUANG          REDACT     MONTEBELLO, CA 90640- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED TEL 626     8635778 |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HONGHUI CHEN |
| RECEIVER_BANK_CORRESP_SEQB | | /BBI//CCT/ |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/3/2013 | 12/4/2013 |
| AMOUNT | 7,790.00 | 1,805.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK, N.A. | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | 4 NEW YORK PLAZA, FLOOR 15 | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACTE        JAMES YANG        REDACTED TAMUNING GU 96931 |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | ELECTRONIC LAND INC | JAMES YANG |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACTED        TAMUNING GU 96931 |
| ORIGINATOR_BANK | | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | | HAGATNA |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT        CREATE NEW TECHNOLOGY INTL LTD   UNIT 503,5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI        KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | | UNIT 503,5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/4/2013 | 12/6/2013 |
| AMOUNT | 15,035.00 | 4,269.16 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | 0 | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial name match    . | |
| ORIGINATOR | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO<br>REDACT | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | CHEETAH TRADING CO        REDACT        BOSTON, MA 02111- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        TAI LAKE COMMUNICATION |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | TAI LAKE COMMUNICATION |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT        NEW YORK<br>NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO<br>REDACT        BOSTON, MA 02111- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA<br>/REC//NOACVT/ | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/6/2013 | 12/6/2013 |
| AMOUNT | 16,070.00 | 16,977.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | FIRST HAWAIIAN BANK | JPMORGAN CHASE BANK, N.A. |
| DEBIT PARTY ADDRESS | FLOOR 4: | 4 NEW YORK PLAZA, FLOOR 15 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        KEN`S ELECTRONICS LLC        76 N PAUAHI ST<br>HONOLULU        HI 968170000 | REDACT        EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING \MA<br>REDACT        SAN FRANCISCO, CA 94116 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KEN`S ELECTRONICS LLC | EUGENE ZHOU OR BILL DAO BIAN QI OR |
| ORG 3 ADD | 76 N PAUAHI ST        HONOLULU        HI 968170000 | CHI WING \MA        REDACT        SAN FRANCISCO, CA<br>94116 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMTED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503,<br>5/F SILVERCORD TOWER 2  KOWLOON  HONG KONG HK |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | LIMTED | UNIT 503, 5/F SILVERCORD TOWER 2  KOWLOON  HONG KONG HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | NEW LEAF MEDIA ORDER |
| RECEIVER_BANK_CORRESP | | /CTS/HOVXNA9L00MB NEW LEAF MEDIA ORDER 2013120601 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 12/9/2013 | 12/9/2013 |
| **AMOUNT** | 15,145.00 | 15,100.00 |
| **PAYMENT TYPE** | PC | DC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | CITIBANK NA | ECR INTERNATIONAL USA INC |
| **DEBIT PARTY ADDRESS** | | 8420 52ND AVE |
| **DEBIT PARTY ADDR 2** | | ELMHURST NY 11373-4321 |
| **DEBIT PARTY ADDR 3** | | ELMHURST |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT          MAVSAK INC          3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACT          ECR INTERNATIONAL USA INC          8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST |
| **ORG 1 ACCT** | REDACT | REDACT |
| **ORG 2 NAME** | MAVSAK INC | ECR INTERNATIONAL USA INC |
| **ORG 3 ADD** | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST |
| **ORIGINATOR_BANK** | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| **ORG_BNK 1 ACCT** | CITIBANK NA NYBD CITICORP DATA SYS | |
| **ORG_BNK 2 NAME** | 111 SYLVAN AVE  1ST FLOOR | |
| **ORG_BNK 3 ADD** | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| **BENEFICIARY** | REDACTED          CREATE NEW TECHNOLOGY  HK  LIMITED 704, 7/F, BRIGHT WAY TOWER, NO. 3  MONG KOK ROAD, KOWLOON | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| **BEN 1 ACCT** | REDACTED | |
| **BEN 2 NAME** | CREATE NEW TECHNOLOGY  HK  LIMITED | CREATE NEW TECHNOLOGY (HK) LTD. |
| **BEN 3 ADD** | 704, 7/F, BRIGHT WAY TOWER, NO. 3  MONG KOK ROAD, KOWLOON | UNIT 04, BRIGHT WAY TOWER,          NO. 33 MONG KOK ROAD,          KOWLOON, HK. |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | FOR 100 SETS PAYMENT |
| **RECEIVER_BANK_CORRESP** | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/9/2013 | 12/9/2013 |
| AMOUNT | 15,100.00 | 15,100.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST | REDACTED          ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR 100 SETS PAYMENT | FOR THE PAYMENT OF TVPAD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/9/2013 | 12/9/2013 |
| AMOUNT | 15,100.00 | 11,190.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      ECR INTERNATIONAL USA INC      8420 52ND AVE   ELMHURST NY 11373-4321      ELMHURST | REDACT      AMILKAR TRADING INC      1045 BRIGHTON BEACH AVE APT 2F   BROOKLYN, NY 112355601 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | AMILKAR TRADING INC |
| ORG 3 ADD | 8420 52ND AVE      ELMHURST NY 11373-4321      ELMHURST | 1045 BRIGHTON BEACH AVE APT 2F   BROOKLYN, NY 112355601 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. | REDACT      CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG  CN |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,      KOWLOON, HK. | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD      HONG KONG  CN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE PAYMENT OF TVPAD | REMAINING BALANCE FOR 100PCS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/9/2013 | 12/9/2013 |
| AMOUNT | 15,105.00 | 15,165.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            SKY DRAGON APPLIANCE INC.    1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT            FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121              . |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK | REDACTE            EAST WEST BANK | REDACTE            EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT                        NEW YORK NEW YORK, NY USA | REDACT                        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            SKY DRAGON APPLIANCE INC.    1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT            FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121              . |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACT            CREATE NEW TECHNOLOGY (HK) LTD | REDACT            CREATE NEW TECHNOLOGY (HK) LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/10/2013 | 12/10/2013 |
| AMOUNT | 2,979.43 | 2,954.43 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SING TAO NEWSPAPERS (CANADA 1988) L | REDACT      SING TAO NEWSPAPERS (CANADA 1988) L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) L | SING TAO NEWSPAPERS (CANADA 1988) L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/10/2013 | 12/10/2013 |
| AMOUNT | 4,095.00 | 22,470.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | METROBANK N.A. | JPMORGAN CHASE BANK, N.A. |
| DEBIT PARTY ADDRESS | SUITE 252: | 4 NEW YORK PLAZA, FLOOR 15 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | false match address vs Company........ |
| ORIGINATOR | REDAC        WAI KWONG TANG        REDACT RICHMOND TX  77407 | REDACT        KWOK LI        REDACT        SAN FRANCISCO, CA 94116 |
| ORG 1 ACCT | REDAC | REDACT |
| ORG 2 NAME | WAI KWONG TANG | KWOK LI |
| ORG 3 ADD | REDACT        RICHMOND TX  77407 | REDACT        SAN FRANCISCO, CA 94116 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 4, 7/F BRIGHT WAY TOWER, NO. 33        MONGKOK ROAD, KOWLOON | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL2404-2406, 24/F CITY LANDMAK 1   68 CHUNG ON STREET, TSUEN WAN   HONG KONG  HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 4, 7/F BRIGHT WAY TOWER, NO. 33        MONGKOK ROAD, KOWLOON | 2404-2406, 24/F CITY LANDMAK 1   68 CHUNG ON STREET, TSUEN WAN HONG KONG  HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTO/ | /CTS/HP1F6HYB00MS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/10/2013 | 12/11/2013 |
| AMOUNT | 44,768.00 | 2,098.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              SOKE ELECTRONIC INC        4300 STEELES AVE E UNIT D69      MARKHAM, ON, CA | REDACT                ZHENYU INTERNATIONAL CO., LIMITED MSS2106,RM B, 1/F.,LA BLDG., 66  CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SOKE ELECTRONIC INC | ZHENYU INTERNATIONAL CO., LIMITED |
| ORG 3 ADD | 4300 STEELES AVE E UNIT D69      MARKHAM, ON, CA | MSS2106,RM B, 1/F.,LA BLDG., 66  CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK |
| ORIGINATOR_BANK | REDACT | REDACT              BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD                   SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | | 188 YIN CHENG ZHONG ROAD                   SHANGHAI 200120 |
| BENEFICIARY | REDACT              CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED | REDACT      CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | INTERNATIONAL LIMITED | INTERNATIONALLIMITED |
| BENEFICIARY_BANK | HSBC              1 QUEEN S ROAD           CENTRAL, HK SWIFT   REDACTED | |
| BEN_BNK 1 ACCT | HSBC | |
| BEN_BNK 2 NAME | 1 QUEEN S ROAD | |
| BEN_BNK 3 ADD | CENTRAL, HK              SWIFT   REDACTED | |
| SENDER_BANK_CORRESP | INVOICE | OSA PAYMENT XX-1312100069 |
| RECEIVER_BANK_CORRESP | /BNF/REMREF TO13112889521300    //INS   REDACT | |
| SENDER_BANK | NYCDSANYCDS              MIDDLE EAST LATAM RETURN ACCOUNT  111 WALL ST.         NEW YORK, NY 10043 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/11/2013 | 12/11/2013 |
| AMOUNT | 2,083.00 | 15,060.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ZHENYU INTERNATIONAL CO., LIMITED MSS2106,RM B, 1/F ,LA BLDG., 66   CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK | REDACTED        ABN AMRO BANK NV        GUSTAV MAHLERLAAN 10 1082 PP        AMSTERDAM |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | ZHENYU INTERNATIONAL CO., LIMITED | ABN AMRO BANK NV |
| ORG 3 ADD | MSS2106,RM B, 1/F.,LA BLDG., 66   CORPORATION ROAD, GRANGETOWN, CARDIFF, WALES, UK | GUSTAV MAHLERLAAN 10 1082 PP        AMSTERDAM |
| ORIGINATOR_BANK | REDACT        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD        SHANGHAI 200120 | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN | |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD        SHANGHAI 200120 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACT        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | INTERNATIONALLIMITED | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | OSA PAYMENT XX-1312100069 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        1/DIMENSION AUTOMATISERINGS REDACT ROTTERDAM |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALHONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PI XX-1311280007 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/11/2013 | 12/12/2013 |
| AMOUNT | 380.00 | 8,038.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC BANK AUSTRALIA LIMITED |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | HSBC CENTRE LEVEL 16 580 GEORGE STR |
| DEBIT PARTY ADDR 2 | | SYDNEY NSW 2000 AUSTRALIA |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | False match person versus vessel |
| ORIGINATOR | REDACT          VIDA INTERNATIONAL(THAILAND)CO.,LTD326/4 SOI SUKHUMVIT 63,       SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND | REDACT                     MS CHERIE CHAN AND MR WEN ZHE CHEN HARRISON ACT 2914 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | VIDA INTERNATIONAL(THAILAND)CO.,LTD | MS CHERIE CHAN AND MR WEN ZHE CHEN |
| ORG 3 ADD | 326/4 SOI SUKHUMVIT 63,       SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND | REDACT             HARRISON ACT 2914 |
| ORIGINATOR_BANK | REDACT          MEGA INTERNATIONAL COMMERCIAL BANK P.S. TOWER ASOKE, 36/12:          BANGKOK | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | MEGA INTERNATIONAL COMMERCIAL BANK | |
| ORG_BNK 3 ADD | P.S. TOWER ASOKE, 36/12:          BANGKOK | |
| BENEFICIARY | REDACTED       HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT           CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TRANSFER FROM CHERIE CHAN |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F61211061185000 //DD 12/11/13          /TELEBEN/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          VIDA INTERNATIONAL(THAILAND)CO.,LTD326/4 SOI SUKHUMVIT 63,       SUKHUMVIT RD.,KLONGTONNUA,WATTANA, BANGKOK 10110 THAILAND | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT             CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PURCHASE ORDER NO.XX-1311050003 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/12/2013 | 12/12/2013 |
| AMOUNT | 8,038.00 | 21,100.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK AUSTRALIA LIMITED | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | HSBC CENTRE LEVEL 16 580 GEORGE STR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | SYDNEY NSW 2000 AUSTRALIA | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match person versus vessel | |
| ORIGINATOR | REDACT        MS CHERIE CHAN AND MR WEN ZHE CHEN<br>REDACT        HARRISON ACT 2914 | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST<br>ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MS CHERIE CHAN AND MR WEN ZHE CHEN | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | REDACT        HARRISON ACT 2914 | REDACT  ST        ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TRANSFER FROM CHERIE CHAN | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        NEW YORK<br>NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST<br>ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK ://ERSEY CITY, NJ 07311 USA |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/13/2013 | 12/13/2013 |
| AMOUNT | 1,833.00 | 1,449.49 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | CANADIAN IMPERIAL BANK OF COMMERCE |
| CREDIT PARTY ADDRESS | 60 WALL STREET | TORONTO FCPC ACCOUNT |
| CREDIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | ATTN EXTERNAL SERVICES MANAGEMENT |
| CREDIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED   CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED   CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG   HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG   HONG KONG |
| BENEFICIARY | REDACT   DEUTSCHE POSTBANK AG   242, ECKENHEIMER LANDSTRASSE   FRANKFURT AM MAIN | REDACT   2258797 ONTARIO INC. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | DEUTSCHE POSTBANK AG | 2258797 ONTARIO INC. |
| BEN 3 ADD | 242, ECKENHEIMER LANDSTRASSE   FRANKFURT AM MAIN | |
| BENEFICIARY_BANK | | REDACT   THE ROYAL BANK OF CANADA   NOSTRO ACCOUNTS   ROYAL BANK PLAZA 5TH FL N TWR   TORONTO ON MSJ 2J5 |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | THE ROYAL BANK OF CANADA |
| BEN_BNK 3 ADD | | NOSTRO ACCOUNTS   ROYAL BANK PLAZA 5TH FL N TWR   TORONTO ON MSJ 2J5 |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 347341618 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED   CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT   DOLC GMBH | |
| BENEFICIARY_BANK_SEQB | REDACT   DEUTSCHE POSTBANK AG   REDACT   FRANKFURT AM MAIN | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/13/2013 | 12/13/2013 |
| AMOUNT | 1,424.49 | 1,700.00 |
| PAYMENT TYPE | DC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CANADIAN IMPERIAL BANK OF COMMERCE | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | TORONTO FCPC ACCOUNT | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| CREDIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        2258797 ONTARIO INC. | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | 2258797 ONTARIO INC. | ABN AMRO BANK N.V. |
| BEN 3 ADD | | 10, GUSTAV MAHLERLAAN        AMSTERDAM |
| BENEFICIARY_BANK | REDACT        THE ROYAL BANK OF CANADA        NOSTRO ACCOUNTS        ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON MSJ 2J5 | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | THE ROYAL BANK OF CANADA | |
| BEN_BNK 3 ADD | NOSTRO ACCOUNTS        ROYAL BANK PLAZA 5TH FL N TWR    TORONTO ON MSJ 2J5 | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 347379006 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| BENEFICIARY_SEQB | | REDACT        SYNNRAY BV |
| BENEFICIARY_BANK_SEQB | | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 12/13/2013 | 12/13/2013 |
| **AMOUNT** | 1,230.00 | 15,087.00 |
| **PAYMENT TYPE** | PD | FC |
| **DEBIT / CREDIT** | DR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | HSBC HONG KONG | WELLS FARGO NY INTL |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | BANK OF NEW YORK | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED           K & Y CAR ACCESSORIES INC      22 BROOK ST QUINCY, MA 02170-      UNITED STATES |
| **ORG 1 ACCT** | REDACTED | REDACT |
| **ORG 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | K & Y CAR ACCESSORIES INC |
| **ORG 3 ADD** | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 22 BROOK ST      QUINCY, MA 02170-      UNITED STATES |
| **ORIGINATOR_BANK** | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG | SANTANDER BANK      FBD ACCOUNT      WYOMISSING PENNSYLVANIA      PA |
| **ORG_BNK 1 ACCT** | REDACTED | SANTANDER BANK |
| **ORG_BNK 2 NAME** | HSBC HONG KONG | FBD ACCOUNT |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG | WYOMISSING PENNSYLVANIA      PA |
| **BENEFICIARY** | REDACT           CIMB BANK BERHAD      5TH FLOOR, BANGUNAN CIMB      JALAN SEMANTAN, DAMANSARA HEIGHTS  50490 KUALA LUMPUR | REDACTED           CREATE NEW TECHNOLOGY      1 QUEENS RD CENTER      HONG KONG HONG KONG NONE      HONG KONG |
| **BEN 1 ACCT** | REDACT | REDACTED |
| **BEN 2 NAME** | CIMB BANK BERHAD | CREATE NEW TECHNOLOGY |
| **BEN 3 ADD** | 5TH FLOOR, BANGUNAN CIMB      JALAN SEMANTAN, DAMANSARA HEIGHTS 50490 KUALA LUMPUR | 1 QUEENS RD CENTER      HONG KONG HONG KONG NONE      HONG KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 347390044 | |
| **SENDER_BANK** | | SANTANDER BANK      WYOMISSING      PA   USA |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| **ORIGINATOR_BANK_SEQB** | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG | |
| **BENEFICIARY_SEQB** | REDACT           CARI INTERNET SDN BHD | |
| **BENEFICIARY_BANK_SEQB** | REDACT           CIMB BANK BERHAD      5TH FLOOR, BANGUNAN CIMB      JALAN SEMANTAN, DAMANSARA HEIGHTS  50490 KUALA LUMPUR | |
| **SENDER_BANK_CORRESP_SEQB** | ADVERTISING EXPENSES | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/16/2013 | 12/16/2013 |
| AMOUNT | 20,000.00 | 27,592.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | MINERVA SYNERGY LLC |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 387 GRAND ST APT K2006 |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10002-3956 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00011 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET       SYDNEY, N.S.W. 2000       AUSTRALIA | REDACT       MINERVA SYNERGY LLC       387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | MINERVA SYNERGY LLC |
| ORG 3 ADD | 39-41 YORK STREET       SYDNEY, N.S.W. 2000       AUSTRALIA | 387 GRAND ST APT K2006       NEW YORK NY 10002-3956       NEW YORK |
| ORIGINATOR_BANK | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)       CHATSWOOD | REDACT       HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | BANK OF CHINA (AUSTRALIA) LIMITED | REDACT |
| ORG_BNK 2 NAME | (CHATSWOOD) | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | CHATSWOOD | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       CREATE NEW TECHNOLOGY HK LIMITED   ROOM 1010-1011, PLAZA,TOWER 2     833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG       HONG KONG | ROOM 1010-1011, PLAZA,TOWER 2     833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /DAS/REF:59843XW01YRV/BIB |
| SENDER_BANK | REDACT       BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET       SYDNEY, N.S.W. 2000       AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        8       KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING   REDACT       NORTH EPPING NSW   AUSTRALIA 1212 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT       CREATE NEW TECHNOLOGY INTERNATIONALLTD | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | K-MAX TV PAD | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/BRANCH CODE 004 | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/16/2013 | 12/16/2013 |
| AMOUNT | 27,592.00 | 30,400.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | MINERVA SYNERGY LLC | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 387 GRAND ST APT K2006 | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-3956 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                    MINERVA SYNERGY LLC        387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET                SYDNEY, N.S.W. 2000            AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MINERVA SYNERGY LLC | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 387 GRAND ST APT K2006        NEW YORK NY 10002-3956        NEW YORK | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | REDACT                    HSBC BANK USA -HSBCNET PAYMENT | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)            CHATSWOOD |
| ORG_BNK 1 ACCT | REDACT | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | (CHATSWOOD) |
| ORG_BNK 3 ADD | | CHATSWOOD |
| BENEFICIARY | REDACTED                CREATE NEW TECHNOLOGY HK LIMITED    ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON   86-755-83231835 | REDACTED                    HSBC HONG KONG            GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | ROOM 1010-1011, PLAZA,TOWER 2    833 CHENG SHA WAN ROAD,KOWLOON    86-755-83231835 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:59843XW01YRV/BIB | |
| SENDER_BANK | | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET                SYDNEY, N.S.W. 2000            AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                    SUI FEN ZHANG T/AS JOYS TRADING REDAC    NORTH EPPING NSW 2121            AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT                CREATE NEW TECHNOLOGY INTERNATIONALLTD |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | K-MAX TV PAD |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/BRANCH CODE 004 |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/16/2013 | 12/16/2013 |
| AMOUNT | 43,874.00 | 15,095.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       WALON INTERNATIONAL INC     4326 193RD ST FLUSHING, NY 113583440 | REDACT       FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | 4326 193RD ST          FLUSHING, NY 113583440 | 6901 GEARY BLVD          SAN FRANCISCO CA 94121         . |
| ORIGINATOR_BANK | | REDACTE       EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED       HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT                    NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT       FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121         . |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT       CREATE NEW TECHNOLOGY (HK) LTD |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2013 | 12/17/2013 |
| AMOUNT | 4,896.00 | 2,290.01 |
| PAYMENT TYPE | PD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BENEFICIARY | REDACT    SING TAO NEWSPAPERS SAN FRANCISCO L | REDACTED    MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2013 | 12/17/2013 |
| AMOUNT | 2,315.01 | 16,870.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against individual name........ |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          MR CHIEN-CHENG CHEN          REDACT RICHMOND, BC, CA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | MR CHIEN-CHENG CHEN |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          RICHMOND, BC, CA |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG KONG | REDACT          TORONTO-DOMINION BANK, THE          TORONTO DOMINION TOWER:          TORONTO |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | TORONTO DOMINION TOWER:          TORONTO |
| BENEFICIARY | REDACTED          MING PAO NEWSPAPERS (CANADA) LTD. | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL503 SILVERCORD TOWER 2          TST, HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | 503 SILVERCORD TOWER 2          TST, HK |
| BENEFICIARY_BANK | | HONGKONG AND SHANGHAI BKG CORP LTD RM 2404-2406 CITY LANDMARK 1 TSUEN WAN, HK |
| BEN_BNK 1 ACCT | | HONGKONG AND SHANGHAI BKG CORP LTD |
| BEN_BNK 2 NAME | | RM 2404-2406 CITY LANDMARK 1 |
| BEN_BNK 3 ADD | | TSUEN WAN, HK |
| SENDER_BANK_CORRESP | | PAYMENT MEDIA PLAYER |
| RECEIVER_BANK_CORRESP | | /ACC/BENE'S NAME :          //CREATE NEW TECHNOLOGY //INTERNATIONAL LIMITED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2013 | 12/18/2013 |
| AMOUNT | 30,980.00 | 21,780.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GERSHON ZILBER        REDACT LAKEWOOD, NJ 087015157 | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GERSHON ZILBER | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | REDACT        LAKEWOOD, NJ 087015157 | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD |
| ORG_BNK 1 ACCT | | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | | (CHATSWOOD) |
| ORG_BNK 3 ADD | | CHATSWOOD |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4603100351ES | |
| SENDER_BANK | | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GERSHON ZILBER        REDACT LAKEWOOD, NJ 087015157 | REDACT        JOYS TRADING LTD        REDACT CHATSWOOD NSW 2067        AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5/F SILVERCORD TOWER 2   TSIMSHATSUI 518057 HK | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLTD |
| BENEFICIARY_BANK_SEQB | REDACTED | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | TV PAD |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HPBIAQSS00ND | /ACC/BANK CODE 004 |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/19/2013 | 12/19/2013 |
| AMOUNT | 7,690.00 | 14,105.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | THE BANK OF TOKYO-MITSUBISHI LTD | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 1251 AVENUE OF THE AMERICAS | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT   BANK OF TOKYO MITSUBISHI UFJ LTD  GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 | REDACT   GOLDEN OCEAN SALES, INC.   REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF TOKYO MITSUBISHI UFJ LTD | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 | REDACT  ST       ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | | EAST WEST BANK |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED   HSBC HONG KONG   ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG   HONG KONG  HONG KONG | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG   HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT   NEW YORK  NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT   PC-TAKU LTD.   ASAHI BLDG 4F 3-9-1 UENO TAITO-KU  TOKYO JAPAN | REDACT   GOLDEN OCEAN SALES, INC.   REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACT   CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG | REDACT   CREATE NEW TECHNOLOGY   INTERNATIONAL LIMITED |
| BENEFICIARY_BANK_SEQB | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED ROOM 2404-2406,24/F,CITY LAND MARK 1 68 CHANG ON  STREET,TSUEN WAN N.T.HONG KONG | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/20/2013 | 12/23/2013 |
| AMOUNT | 14,505.00 | 15,017.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            KVB            LEVEL 18, CITIGROUP CENTRE, 2 PARK RD            SYDNEY  2000 AU | REDACT            3G TV BOX LLC            48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | KVB | 3G TV BOX LLC |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,    2 PARK RD            SYDNEY  2000 AU | 48 BATTLE RIDGE RD            MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK | REDACTED            WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | REDACT            TD BANK NA |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | TD BANK NA |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:    275, KENT STREET        SYDNEY | |
| BENEFICIARY | REDACTED            HSBC HONG KONG            ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED            HSBC HONG KONG            ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG            HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG            HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F51219654456000 //DD 12/19/13            /TELEBEN/ | PAY INVOICE |
| SENDER_BANK | REDACTED            WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | REDACT            NEW YORK, NY USA            NEW YORK |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            KVB            LEVEL 18, CITIGROUP CENTRE, 2 PARK RD            SYDNEY  2000 AU | REDACT            3G TV BOX LLC            48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK_SEQB | | TD BANK NA |
| BENEFICIARY_SEQB | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD, TSIMSHATSUI        KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER SINOWELL GLOBAL TRADING PTY LTD VIA KVB FX P/L 2AU396307 | INV 2013121607 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO ROOM 2404-2406,24/F, CITY L//ANDMAR 68 CHUNG ON STREET, TSUEN //WAN,N.T HONG KONG | /INS/DBTCA IPG FOR TDBNA JERSEY CIT//Y, NJ 07311 USA            /REC/PAY INVOICE |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/23/2013 | 12/23/2013 |
| AMOUNT | 7,825.00 | 7,825.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | EAST WEST BANK | EAST WEST BANK |
| DEBIT PARTY ADDRESS | 135, LOS ROBLES AVE N. | 9300 FLAIR DR FL 4 |
| DEBIT PARTY ADDR 2 | | EL MONTE CA 91731-2802 |
| DEBIT PARTY ADDR 3 | | EL MONTE |
| CREDIT PARTY | EAST WEST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | EL MONTE | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ANTON INTERNATIONAL INC.      4802 LITTLE JOHN ST SUITE A      BALDWIN PARK, CA 91706- | REDACT          ANTON INTERNATIONAL INC.      4802 LITTLE JOHN ST SUITE A      BALDWIN PARK, CA 91706- |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ANTON INTERNATIONAL INC. | ANTON INTERNATIONAL INC. |
| ORG 3 ADD | 4802 LITTLE JOHN ST SUITE A      BALDWIN PARK, CA 91706- | 4802 LITTLE JOHN ST SUITE A      BALDWIN PARK, CA 91706- |
| ORIGINATOR_BANK | | REDACTED          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | 135, LOS ROBLES AVE N.                      PASADENA |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALROOM 2404-2406, 24/F, CITY LANDMARKTSUEN WAN, N.T.      HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALROOM 2404-2406, 24/F, CITY LANDMARKTSUEN WAN, N.T.      HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ROOM 2404-2406, 24/F, CITY LANDMARKTSUEN WAN, N.T.      HONG KONG | ROOM 2404-2406, 24/F, CITY LANDMARKTSUEN WAN, N.T.      HONG KONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | PI2013122302 | PI2013122302 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/23/2013 | 12/23/2013 |
| AMOUNT | 7,800.00 | 19,970.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | EAST WEST BANK | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 9300 FLAIR DR FL 4 | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | EL MONTE CA 91731-2802 | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | EL MONTE | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ANTON INTERNATIONAL INC.          4802 LITTLE JOHN ST SUITE A      BALDWIN PARK, CA 91706- | REDACT          EVSHOPS INC.          859 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ANTON INTERNATIONAL INC. | EVSHOPS INC. |
| ORG 3 ADD | 4802 LITTLE JOHN ST SUITE A      BALDWIN PARK, CA 91706- | 859 4300 STEELES AVE E          MARKHAM ON CA L3R 0Y5 |
| ORIGINATOR_BANK | REDACTED          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON MSE 1G4 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                    PASADENA | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON MSE 1G4 |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALROOM 2404-2406, 24/F, CITY LANDMARKTSUEN WAN, N.T.          HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONGYIU BLD 169CASTLE PEAK RDTSUEN WAN HK HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ROOM 2404-2406, 24/F, CITY LANDMARKTSUEN WAN, N.T.          HONG KONG | LIMITED          13C CHEONGYIU BLD 169CASTLE PEAK RDTSUEN WAN HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PI2013122302 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/23/2013 | 12/23/2013 |
| AMOUNT | 20,000.00 | 13,550.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        EVSHOPS INC.        B59 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 | REDACT        K & Y CAR ACCESSORIES INC        22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EVSHOPS INC. | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | B59 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 | 22 BROOK ST        QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | FBD ACCOUNT |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | WYOMISSING PENNSYLVANIA        PA |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONGYIU BLD 169CASTLE PEAK RDTSUEN WAN HK HK | REDACTED        CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | LIMITED        13C CHEONGYIU BLD 169CASTLE PEAK RDTSUEN WAN HK HK | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/23/2013 | 12/24/2013 |
| AMOUNT | 23,704.00 | 7,818.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          PEI LAN ZENG        REDACT MARKHAM, ON,   CANADA L3S 2W6 | REDACT               MR DUK HOAN LEE        REDACT NEW MALDEN          SURREY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | PEI LAN ZENG | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT          MARKHAM, ON,   CANADA L3S 2W6 | REDACT              NEW MALDEN          SURREY |
| ORIGINATOR_BANK | REDACT              INDUSTRIAL AND COMMERCIAL  BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACT               CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C NO 169 CASTLE PEAK RD.    TSUEN WAN, HONG KONG | REDACT               CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED          13C NO 169 CASTLE PEAK RD.    TSUEN WAN, HONG KONG | UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 86-13510146981 | DUKHOAN LEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT               ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/24/2013 | 12/24/2013 |
| AMOUNT | 7,808.00 | 43,730.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                    MR DUK HOAN LEE        REDACT<br>NEW MALDEN            SURREY | REDACTED                    2257185 ONTARIO INC.        3255 HIGHWAY 7<br>AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORG 1 ACCT | | REDACTED |
| ORG 2 NAME | MR DUK HOAN LEE | 2257185 ONTARIO INC. |
| ORG 3 ADD | REDACT               NEW MALDEN          SURREY | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORIGINATOR_BANK | REDACTED              HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | REDACT               CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON<br>M5E 1G4 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT                CREATE NEW TECHNOLOGY INTERNATIONALUNIT<br>503 5F SILVERCORD TOWER 2   30 CANTON ROAD            TSIMSHATSUI<br>KOWLOON | REDACT                CREATE NEW TECHNOLOGY INTL LTD    2404 2406<br>24F CITY LANDMARK 1    TSUEN WAN HK HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD            TSIMSHATSUI<br>KOWLOON | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/24/2013 | 12/26/2013 |
| AMOUNT | 43,760.00 | 43,765.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          2257185 ONTARIO INC.          3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | REDACTED          GALAXY TALK INC          5105 8TH AVE FL 1 BROOKLYN, NY 112202802 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | 2257185 ONTARIO INC. | GALAXY TALK INC |
| ORG 3 ADD | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | 5105 8TH AVE FL 1          BROOKLYN, NY 112202802 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK HK | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALROOM 2404-2406, 24/F, CITY LANDM  TSUEN WAN, N.T          HONG KONG  HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK HK | ROOM 2404-2406, 24/F, CITY LANDM   TSUEN WAN, N.T          HONG KONG HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PO NO. 2013122305 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/27/2013 | 12/27/2013 |
| AMOUNT | 15,550.00 | 3,640.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | KOOKMIN BANK SEOUL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | FOREIGN OP CENTE |
| DEBIT PARTY ADDR 2 | | 9-1 2 KA NAMDAEMUN-RO |
| DEBIT PARTY ADDR 3 | | JUNG-GU |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       ABN AMRO BANK N.V.       10, GUSTAV MAHLERLAAN       AMSTERDAM | REDACT       KIM DARONG       REDACT YEONGGI SOUTH KOREA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | KIM DARONG |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN       AMSTERDAM | REDACT       YEONGGI SOUTH KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | REDACT       CREATE NEW TECHNOLOGY |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/YOUR /BANK(BRANCH) CODE : -HKH// |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       1/EURACO ENTERPRISE B.V. 2/KLOVENIERSBURGWAL 22-24    3/NL/1012 CV AMSTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACT       CREATE NEW TECHNOLOGY INTERNATIONALTSUEN WAN, N.T., HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PO NO: XX-1312100069 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/27/2013 | 12/27/2013 |
| AMOUNT | 3,640.00 | 15,135.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | KOOKMIN BANK SEOUL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | FOREIGN OP CENTE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | 9-1 2 KA NAMDAEMUN-RO | |
| DEBIT PARTY ADDR 3 | JUNG-GU | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      KIM DARONG      REDACT YEONGGI SOUTH KOREA | REDACT      HONGHUI CHEN BI XIAN MEI      RED REDACT      ALHAMBRA, CA 918013222 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KIM DARONG | HONGHUI CHEN BI XIAN MEI |
| ORG 3 ADD | REDACT      YEONGGI SOUTH KOREA | RED  REDACT      ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT      CREATE NEW TECHNOLOGY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR /BANK(BRANCH) CODE : -HKH// | /BNF/COVER OF JPMC TRN 3063900361ES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT      HONGHUI CHEN BI XIAN MEI      REDACT      ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT      CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| RECEIVER_BANK_CORRESP_SEQB | | /CTS/HPOQ648V00IM5 |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/27/2013 | 12/27/2013 |
| AMOUNT | 16,470.25 | 16,480.25 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ABM TECHNOLOGIES LTD          REDACT HAZEL CLOSE          LONDON | REDACT          ABM TECHNOLOGIES LTD          REDACT HAZEL CLOSE          LONDON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | REDACT          HAZEL CLOSE          LONDON | REDACT          HAZEL CLOSE          LONDON |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD          HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PI20131226 | PI20131226 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/30/2013 | 12/30/2013 |
| AMOUNT | 1,800.00 | 1,800.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | UNITED OVERSEAS BANK LTD | UNITED OVERSEAS BANK LTD |
| DEBIT PARTY ADDRESS | 80 RAFFLES PLACE 10TH FLOOR U O B P | 80 RAFFLES PLACE 10TH FLOOR U O B P |
| DEBIT PARTY ADDR 2 | SINGAPORE 048624   SINGAPORE | SINGAPORE 048624   SINGAPORE |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30859 | 30902 |
| COUNTRY_CODE | SG | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            4YOUSERVICES        50A TOH TUCK ROAD  HEX 05-04 SIGNATURE PARK       SINGAPORE 596742 | REDACT            4YOUSERVICES        50A TOH TUCK ROAD  HEX 05-04 SIGNATURE PARK       SINGAPORE 596742 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 4YOUSERVICES | 4YOUSERVICES |
| ORG 3 ADD | 50A TOH TUCK ROAD        HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 | 50A TOH TUCK ROAD        HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT                   CREATE NEW TECHNOLOGY INTERNATIONALLIMMITED  UNIT 503 5F SILVERCORD TWR 2 30   CANTON RD TSIMSHATSUI KOWLOON H.K | REDACT                   CREATE NEW TECHNOLOGY INTERNATIONALLIMMITED  UNIT 503 5F SILVERCORD TWR 2 30   CANTON RD TSIMSHATSUI KOWLOON H.K |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED           UNIT 503 5F SILVERCORD TWR 2 30  CANTON RD TSIMSHATSUI KOWLOON H.K | LIMITED           UNIT 503 5F SILVERCORD TWR 2 30  CANTON RD TSIMSHATSUI KOWLOON H.K |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /FULLPAY/        /BNF/TEL 015583231835 | /FULLPAY/        /BNF/TEL 015583231835 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/30/2013 | 12/30/2013 |
| AMOUNT | 13,430.00 | 13,430.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ECR INTERNATIONAL USA INC     8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST | REDACT              ECR INTERNATIONAL USA INC     8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT             CREATE NEW TECHNOLOGY INT'L LTD. | REDACT             CREATE NEW TECHNOLOGY INT'L LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT'L LTD. | CREATE NEW TECHNOLOGY INT'L LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I NO. 2013122001 | FOR THE P/I NO. 2013122001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/30/2013 | 12/30/2013 |
| AMOUNT | 44,150.00 | 23,955.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SOKE ELECTRONIC INC.        4300 STEELES AVE E UNIT E80        MARKHAM, ON, CA | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SOKE ELECTRONIC INC. | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | 4300 STEELES AVE E UNIT E80        MARKHAM, ON, CA | REDACT  ST        ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | EAST WEST BANK |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD   2404-2406 24/F CITY LANDMARK 1   TSUEN WAN, HK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | HSBC HONG KONG |
| BEN 3 ADD | 2404-2406 24/F CITY LANDMARK 1   TSUEN WAN, HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT        HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD        HONG KONG | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | |
| BEN_BNK 3 ADD | 1, QUEEN'S ROAD        HONG KONG | |
| SENDER_BANK_CORRESP | PAY INVOICE | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/31/2013 | 12/31/2013 |
| AMOUNT | 15,028.00 | 21,800.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN        AMSTERDAM | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW AUSTRALIA 2150 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK N.V. | WIRELESS 1 PTY LTD |
| ORG 3 ADD | 10, GUSTAV MAHLERLAAN        AMSTERDAM | SHOP 3080 175 CHURCH ST        PARRAMATTA NSW AUSTRALIA 2150 |
| ORIGINATOR_BANK | | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27   201 SUSSEX STREET        SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | | DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS1312301155400,        LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS        REDACT        ROTTERDAM | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW AUSTRALIA  2150 |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALROOM 2404-2406, 24/F        CITY LANDMARK 1 68 CHUNG ON ST   TSUEN WAN NT  HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | PI XK-1311280007 | PI NO XK-1312180001        WIRELESS 1 PTY LTD |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/31/2013 | 12/31/2013 |
| AMOUNT | 15,020.00 | 7,800.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MAVSAK INC | ELECTRONIC LAND INC |
| ORG 3 ADD | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD    ROOM 2404-2406 24/F, CITY LANDMARK 68 CHUNG ON STREET, TSUEN WAN, N.T. | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ROOM 2404-2406 24/F, CITY LANDMARK 68 CHUNG ON STREET, TSUEN WAN, N.T. | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/2/2014 | 1/2/2014 |
| AMOUNT | 3,550.00 | 14,516.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE          JAMES YANG          REDACTED TAMUNING GU 96931 | REDACT          K & Y CAR ACCESSORIES INC          22 BROOK ST QUINCY, MA 02170-          UNITED STATES |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | JAMES YANG | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACTED          TAMUNING GU 96931 | 22 BROOK ST          QUINCY, MA 02170-          UNITED STATES |
| ORIGINATOR_BANK | REDACT          COMMUNITY FIRST GUAM FCU HAGATNA | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | FBD ACCOUNT |
| ORG_BNK 3 ADD | HAGATNA | WYOMISSING PENNSYLVANIA     PA |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY(HK) LTD   UNIT 503,5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUII     KOWLOOON, HONGKONG | REDACTED          CREATE NEW TECHNOLOGY          1 QUEENS RD CENTER     HONG KONG HONG KONG NONE          HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503,5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUII KOWLOOON, HONGKONG | 1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | CREATE NEW TECHNOLOGY          INTERNATIONAL (HK) LTD. | PRODUCT INVOICE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/2/2014 | 1/2/2014 |
| AMOUNT | 7,840.00 | 14,500.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        HOMEPOINT ENTERPRISES INC      4500 KINGSWAY UNIT 1010      BURNABY, BC, CA | |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HOMEPOINT ENTERPRISES INC | |
| ORG 3 ADD | 4500 KINGSWAY UNIT 1010      BURNABY, BC, CA | |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:              TORONTO | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:              TORONTO | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED RM 704, 33 MONG KOK ROAD      KOWLOON, HK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | RM 704, 33 MONG KOK ROAD      KOWLOON, HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEENS ROAD CENTRAL HONG KONG, HK | |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BKG CORP | |
| BEN_BNK 2 NAME | NO.1 QUEENS ROAD CENTRAL | |
| BEN_BNK 3 ADD | HONG KONG, HK | |
| SENDER_BANK_CORRESP | PURCHASE | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED        KVB KUNLUN CANADA INC      130 KING ST W EXCH TOWER      SUITE 3600              TORONTO ON M5X 1B1 CA |
| ORIGINATOR_BANK_SEQB | | BOFMCAM2 |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALNORTH GATE BLOCK R2-A VIRTUAL UNIVERSITY PARK OF HI-TECH INDUSTRIAL PARK KE YUAN RD W SHEN ZHEN CN |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | CREATE NEW TECHNOLOGY INTERNATIONALLIMITED        FR AUDIO AND VIDEO VANTAGE INC.  TRANS. NO: 398483 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/2/2014 | 1/2/2014 |
| AMOUNT | 14,500.00 | 9,170.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | CITIBANK NA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | REDACT       CHM INT'L TRADING INC.      40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | | CHM INT'L TRADING INC. |
| ORG 3 ADD | | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG KONG | REDACTED      CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH      INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | N.GATE BLOCK R2-AD,HI-TECH       INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPADS ORDER         TEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED       KVB KUNLUN CANADA INC       130 KING ST W EXCH TOWER     SUITE 3600       TORONTO ON M5X 1B1 CA | |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALNORTH GATE BLOCK R2-A VIRTUAL UNIVERSITY PARK OF HI-TECH INDUSTRIAL PARK KE YUAN RD W SHEN ZHEN CN | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | CREATE NEW TECHNOLOGY INTERNATIONALLIMITED         FR AUDIO AND VIDEO VANTAGE INC.   TRANS .NO: 398483 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/3/2014 | 1/6/2014 |
| AMOUNT | 11,410.00 | 7,810.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | SUNTRUST BANK ATLANTA |
| DEBIT PARTY ADDRESS | | 1 PARK PLACE N.E. |
| DEBIT PARTY ADDR 2 | | P.O. BOX 4418 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CHIPS AND FED RETURN ACCOUNT |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 500 STANTON CHRISTANA ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 99999 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | NEED ADV ON CR Reason Code :DFAMBINSTR:AMBIGUOUS INSTRUCTIONS GIVEN |
| ORIGINATOR | REDACT          STV SATELLITE CO.        REDACT NEW YORK NY 100130000 | REDACT          Y S INTERNATL INC T/A       TRAVEL GALLERIA 822 N ROLLING RD STE 6      CATONSVILLE MD 21228-4193 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | Y S INTERNATL INC T/A |
| ORG 3 ADD | REDACT                  NEW YORK NY 100130000 | TRAVEL GALLERIA       822 N ROLLING RD STE 6       CATONSVILLE MD 21228-4193 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACT             CREATE NEW TECHNOLOGY INTL LTD.   HONG HONG  HONGKONG | REDACTED          CREATE NEW TECHNOLOGY (HK)      UNIT 5039&FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD. | CREATE NEW TECHNOLOGY (HK) |
| BEN 3 ADD | HONG HONG | UNIT 5039&FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG |
| BENEFICIARY_BANK | | REDACT            CHIPS AND FED RETURN ACCOUNT    500 STANTON CHRISTIANA ROAD                     NEWARK |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | CHIPS AND FED RETURN ACCOUNT |
| BEN_BNK 3 ADD | | 500 STANTON CHRISTIANA ROAD                      NEWARK |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/THE HONG KONG  SHANGHAI    //BANKING CORP LIMITED       //TSUEN WAN N.T. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/6/2014 | 1/6/2014 |
| AMOUNT | 15,065.00 | 30,084.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT          GREEN NET SYSTEMS LTD     4380 NO. 3 RD UNIT 1250     RICHMOND, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | GREEN NET SYSTEMS LTD |
| ORG 3 ADD | 1128 GRANT AVE          SAN FRANCISCO, CA 94133-0000 | 4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACT          TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:          TORONTO |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | | TORONTO DOMINION TOWER:          TORONTO |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTL LTD   503 5/F 30 CANTON RD     TSIMSHATSUI KOWLOON, HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | 503 5/F 30 CANTON RD          TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK | | HONGKONG AND SHANGHAI BANK CORP LTD2404-2406 24/F CITY LANDMARK 1 TSUEN WAN N.T., HK |
| BEN_BNK 1 ACCT | | HONGKONG AND SHANGHAI BANK CORP LTD |
| BEN_BNK 2 NAME | | 2404-2406 24/F CITY LANDMARK 1 |
| BEN_BNK 3 ADD | | TSUEN WAN N.T., HK |
| SENDER_BANK_CORRESP | | SILVERCORD TOWER 2          BUYING INVENTORY |
| RECEIVER_BANK_CORRESP | /NOACVT/ | /ACC/68 CHUNG ON STREET |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTL LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/6/2014 | 1/7/2014 |
| AMOUNT | 7,810.00 | 8,038.00 |
| PAYMENT TYPE | FD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CHIPS AND FED RETURN ACCOUNT | HSBC BANK AUSTRALIA LIMITED |
| DEBIT PARTY ADDRESS | 500 STANTON CHRISTIANA ROAD | HSBC CENTRE LEVEL 16 580 GEORGE STR |
| DEBIT PARTY ADDR 2 | | SYDNEY NSW 2000 AUSTRALIA |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SUNTRUST BANK ATLANTA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1 PARK PLACE N.E. | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | P.O. BOX 4418 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 99999 | 30902 |
| COUNTRY_CODE | US | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        Y S INTERNATL INC T/A        TRAVEL GALLERIA<br>822 N ROLLING RD STE 6        CATONSVILLE MD 21228-4193 | REDACT<br>REDACT        MS CHERIE CHAN AND MR WEN ZHE CHEN<br>HARRISON ACT 2914 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | Y S INTERNATL INC T/A | MS CHERIE CHAN AND MR WEN ZHE CHEN |
| ORG 3 ADD | TRAVEL GALLERIA        822 N ROLLING RD STE 6        CATONSVILLE MD 21228-4193 | REDACT        HARRISON ACT 2914 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK)        UNIT 503%FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG | REDACT        CREATE NEW TECHNOLOGY INTL LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | UNIT 503%FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/Beneficiary info inconsistent //RETURN DTD 01/06/2014 NEED A VALID BENEFICIARY BANK TO CREDIT | /ACC/BANK CODE HK 004 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/7/2014 | 1/8/2014 |
| AMOUNT | 8,038.00 | 10,651.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK AUSTRALIA LIMITED | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | HSBC CENTRE LEVEL 16 580 GEORGE STR | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | SYDNEY NSW 2000 AUSTRALIA | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                MS CHERIE CHAN AND MR WEN ZHE CHEN HARRISON ACT 2914 | REDACT                BONDAT PTY LTD                SHOP 5B 52 54 O SULLIVAN RD    GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MS CHERIE CHAN AND MR WEN ZHE CHEN | BONDAT PTY LTD |
| ORG 3 ADD | REDACT                HARRISON ACT 2914 | SHOP 5B 52 54 O SULLIVAN RD    GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK | | REDACT                COMMONWEALTH BANK OF AUSTRALIA    DARLING PARK TWR 1 LVL 27    201 SUSSEX STREET        SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | | DARLING PARK TWR 1 LVL 27    201 SUSSEX STREET        SYDNEY NSW 2000 |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTL LTD | REDACTED            HSBC HONG KONG            ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/BANK CODE HK 004 | IN COVER OF DIRECT MT103        REFERENCE FTS1401072691800,        LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                BONDAT PTY LTD                SHOP 5B 52 54 O SULLIVAN RD    GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT            CREATE NEW TECHNOLOGY        INTERNATIONAL LTD        HONGKONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | PO NO. 20140107 BONDAT |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2014 | 1/8/2014 |
| AMOUNT | 16,148.00 | 16,123.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| DEBIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| DEBIT PARTY ADDR 2 | MARKHAM ON L3RSA4 | MARKHAM ON L3RSA4 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WORLD EXPLORER ENTERPRISE LT     2055-3700 NO. 3 ROAD          RICHMOND          BC V6X3X2 | REDACT          WORLD EXPLORER ENTERPRISE LT     2055-3700 NO. 3 ROAD          RICHMOND          BC V6X3X2 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | WORLD EXPLORER ENTERPRISE LT | WORLD EXPLORER ENTERPRISE LT |
| ORG 3 ADD | 2055-3700 NO. 3 ROAD          RICHMOND          BC V6X3X2 | 2055-3700 NO. 3 ROAD          RICHMOND          BC V6X3X2 |
| ORIGINATOR_BANK | REDACT          HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 | REDACT          HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALROOM 2404-2406,24/F,CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN,   N.T., HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALROOM 2404-2406,24/F,CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN,   N.T., HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ROOM 2404-2406,24/F,CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T., HONG KONG | ROOM 2404-2406,24/F,CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T., HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FROM:          WORLD EXPLORER ENTERPRISE LTD     RICHMOND CANADA | FROM:          WORLD EXPLORER ENTERPRISE LTD     RICHMOND CANADA |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2014 | 1/8/2014 |
| AMOUNT | 7,810.00 | 7,810.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SUNTRUST BANK ATLANTA | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | 1 PARK PLACE N.E. | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | P.O. BOX 4418 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | | MIAMI |
| CREDIT PARTY | SUNTRUST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MIAMI FL 33178-2416 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | MIAMI | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          Y S INTERNATL INC T/A     TRAVEL GALLERIA 822 N ROLLING RD STE 6      CATONSVILLE MD 21228-4193 | REDACT          Y S INTERNATL INC T/A     TRAVEL GALLERIA 822 N ROLLING RD STE 6      CATONSVILLE MD 21228-4193 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | Y S INTERNATL INC T/A | Y S INTERNATL INC T/A |
| ORG 3 ADD | TRAVEL GALLERIA          822 N ROLLING RD STE 6     CATONSVILLE MD 21228-4193 | TRAVEL GALLERIA          822 N ROLLING RD STE 6     CATONSVILLE MD 21228-4193 |
| ORIGINATOR_BANK | | REDACT          SUNTRUST BANK ATLANTA     1 PARK PLACE N.E. P.O. BOX 4418          ATLANTA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | | 1 PARK PLACE N.E.          P.O. BOX 4418          ATLANTA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK)     UNIT 503%FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONG KONG | REDACTED          CREATE NEW TECHNOLOGY (HK)     UNIT 503FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) | CREATE NEW TECHNOLOGY (HK) |
| BEN 3 ADD | UNIT 503%FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONG KONG | UNIT 503FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONG KONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2014 | 1/9/2014 |
| AMOUNT | 7,790.00 | 8,090.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SUNTRUST BANK | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | |
| DEBIT PARTY ADDR 3 | MIAMI | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | FALSE MATCH, PART OF ADDRESS  VERSUS COMPANY |
| ORIGINATOR | REDACT          Y S INTERNATL INC T/A      TRAVEL GALLERIA 822 N ROLLING RD STE 6        CATONSVILLE MD 21228-4193 | REDACT          NIKLAS MAN          REDACT 214 63 MALMO |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | Y S INTERNATL INC T/A | NIKLAS MAN |
| ORG 3 ADD | TRAVEL GALLERIA          822 N ROLLING RD STE 6      CATONSVILLE MD 21228-4193 | REDACT          214 63 MALMO |
| ORIGINATOR_BANK | REDACT          SUNTRUST BANK ATLANTA      1 PARK PLACE N.E. P.O. BOX 4418          ATLANTA | REDACT          SKANDINAVISKA ENSKILDA BANKEN    2, SERGELS TORG STOCKHOLM |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | SKANDINAVISKA ENSKILDA BANKEN |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.          P.O. BOX 4418          ATLANTA | 2, SERGELS TORG          STOCKHOLM |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK)        UNIT 503FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103      REFERENCE F1S1401073057400      PLEASE PAY IN FULL |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          NIKLAS MAN          REDACT 214 63 MALMO |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTL LTD    KEYUAN ROAD, NANSHAN DISTRICT SHENZHI-TECH INDUSTRIAL UNIVERSITY PARK GATE BUILDING R2-A ZIP: 518057 |
| BENEFICIARY_BANK_SEQB | | ROOM 2404-2406, 24/F, CITY LANDMARK68 CHUNG ON STREET, TSUEN WAN, N.T |
| SENDER_BANK_CORRESP_SEQB | | STORE 4 FUN          NIKLAS MAN          REDACT 21235 MALMOE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/9/2014 | 1/9/2014 |
| AMOUNT | 3,608.00 | 3,608.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK USA NA | HSBC BANK USA NA |
| DEBIT PARTY ADDRESS | HOLDOVER ACCT INVESTIGATIONS | HOLDOVER ACCT INVESTIGATIONS |
| DEBIT PARTY ADDR 2 | 90 CHRISTIANA ROAD | 90 CHRISTIANA ROAD |
| DEBIT PARTY ADDR 3 | NEW CASTLE DE 19720 | NEW CASTLE DE 19720 |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30091 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KIM DARONG          REDACT YEONGGI SOUTH KOREA | REDACT          KIM DARONG          REDACT YEONGGI SOUTH KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KIM DARONG | KIM DARONG |
| ORG 3 ADD | SEONGPO-DONG ANSAN-SI SANGROK-GU G YEONGGI SOUTH KOREA | SEONGPO-DONG ANSAN-SI SANGROK-GU G YEONGGI SOUTH KOREA |
| ORIGINATOR_BANK | REDACT          KOOKMIN BANK SEOUL          FOREIGN OP CENTE 9-1 2 KA NAMDAEMUN-RO          SEOUL 100-703 | REDACT          KOOKMIN BANK SEOUL          FOREIGN OP CENTE 9-1 2 KA NAMDAEMUN-RO          SEOUL 100-703 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | KOOKMIN BANK SEOUL | KOOKMIN BANK SEOUL |
| ORG_BNK 3 ADD | FOREIGN OP CENTE          9-1 2 KA NAMDAEMUN-RO          SEOUL 100-703 | FOREIGN OP CENTE          9-1 2 KA NAMDAEMUN-RO          SEOUL 100-703 |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD | REDACT          CREATE NEW TECHNOLOGY INTL LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SREF OT07XT1312000035 LSCH | /ACC/SREF OT07XT1312000035 LSCH |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/10/2014 | 1/10/2014 |
| AMOUNT | 3,550.00 | 15,017.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JAMES YANG          REDACT          TAMUNING GU 96931 | REDACT          B.K.A. TRADING INC          1775 79TH ST          BROOKLYN, NY 11214- |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | JAMES YANG | B.K.A. TRADING INC |
| ORG 3 ADD | REDACT          TAMUNING GU 96931 | 1775 79TH ST          BROOKLYN, NY 11214- |
| ORIGINATOR_BANK | REDACT          COMMUNITY FIRST GUAM FCU          HAGATNA | REDACT          TD BANK NA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | TD BANK NA |
| ORG_BNK 3 ADD | HAGATNA | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503  5/F SILVERCORD TOWER 2  30 CANTON ROAD          TSIMSHATSUI KOWLOON HONGKONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503  5/F SILVERCORD TOWER 2  30 CANTON ROAD  TSIMSHATSUI KOWLOON HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | PURCHASE INVENTORY |
| SENDER_BANK | | REDACT          NEW YORK          NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          B.K.A. TRADING INC          1775 79TH ST          BROOKLYN, NY 11214- |
| ORIGINATOR_BANK_SEQB | | TD BANK NA |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTL LTD   UNIT503 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI   KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | THE HK AND SHANGHAI BANKING CO LTD ROOM 2404-2406 24/F CITY LANDMARK 168 CHUNG ON ST          TSUEN WAN NT HONG KONG |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR TDBNA JERSEY CIT//Y, NJ 07311 USA /REC/PURCHASE INVENTORY |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/10/2014 | 1/13/2014 |
| AMOUNT | 9,397.00 | 16,380.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SANG WOO AHN        REDACT RECOLETA        SANTIOAGO CHILE | REDACT        SHIN JI HOON        REDACT REDACT        JAYA    KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SANG WOO AHN | SHIN JI HOON |
| ORG 3 ADD | REDACT        RECOLETA        SANTIOAGO CHILE | REDACT        REDACT        JAYA    KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | REDACT        EUROAMERICA CORREDORES SE BOLSA SA | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | EUROAMERICA CORREDORES SE BOLSA SA | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | | JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD. | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD. | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60112052603000 //DD 01/12/14        /TELEBEN/ |
| SENDER_BANK | REDACT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SHIN JI HOON        REDACT REDACT        JAYA    KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/13/2014 | 1/13/2014 |
| AMOUNT | 15,100.00 | 43,586.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING    REDACT          SAN FRANCISCO, CA 94116 | REDACT              WALON INTERNATIONAL INC    4326 193RD ST    FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EUGENE ZHOU OR BILL DAO BIAN QI OR | WALON INTERNATIONAL INC |
| ORG 3 ADD | CHI WING \MA            REDACT          SAN FRANCISCO, CA 94116 | 4326 193RD ST          FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT              CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | RECIPIENT NAME: CREATE NEW       TECHNOLOGY INTERNATIONAL LIMITED |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3652800013ES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING  MA    REDACT          SAN FRANCISCO, CA 94116 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  KOWLOON  HONG KONG HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | NEW LEAF MEDIA ORDER | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HQDH6KOH00MS NEW LEAF MEDIA OR//DER 2014010902 | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/13/2014 | 1/14/2014 |
| AMOUNT | 9,720.00 | 56,000.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANNER BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match payment details Versus Company........ | |
| ORIGINATOR | REDACT        ACTIVE GIFTWARE INC        21 4288 SARDIS ST BURNABY BC V5H 1X4 CANADA | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ACTIVE GIFTWARE INC | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 21 4288 SARDIS ST        BURNABY BC V5H 1X4 CANADA | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| ORIGINATOR_BANK | REDACT        BANNER BANK WOODINVILLE | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD |
| ORG_BNK 1 ACCT | REDACT | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | BANNER BANK | (CHATSWOOD) |
| ORG_BNK 3 ADD | WOODINVILLE | CHATSWOOD |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD   10/F CARNAVON PLAZA 20        CARNARVON RD TSIMSHATSUI KOWLOON | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | HSBC HONG KONG |
| BEN 3 ADD | 10/F CARNAVON PLAZA 20        CARNARVON RD TSIMSHATSUI KOWLOON | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TSUEN WAN N.T. HONG KONG        INVOICES FOR ELECTRONICS | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        JOYS TRADING AS MANAGEMENT        RED REDACT        CHATSWOOD NSW 2067        AUSTRAL.[CT] |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | TV PAD JOYCE |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/14/2014 | 1/14/2014 |
| AMOUNT | 13,397.64 | 13,432.64 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/14/2014 | 1/14/2014 |
| AMOUNT | 2,327.53 | 2,302.53 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADA | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SING TAO NEWSPAPERS (CANADA 1988) | REDACT      SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SING TAO NEWSPAPERS (CANADA 1988) | SING TAO NEWSPAPERS (CANADA 1988) |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/14/2014 | 1/14/2014 |
| AMOUNT | 4,896.00 | 1,530.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SING TAO NEWSPAPERS SAN FRANCISCO L | REDACT      ING BANK N.V.      4, HAAKSBERGWEG AMSTERDAM |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | ING BANK N.V. |
| BEN 3 ADD | | 4, HAAKSBERGWEG      AMSTERDAM |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 014385219 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG KONG |
| BENEFICIARY_SEQB | | REDACT      MARTIN |
| BENEFICIARY_BANK_SEQB | | REDACT      ING BANK N.V.      4, HAAKSBERGWEG AMSTERDAM |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/14/2014 | 1/14/2014 |
| AMOUNT | 3,610.00 | 3,610.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                    MR ALAN CHI MAN LEE          REDACT<br>                    MANCHESTER               M1 4EJ | REDACT                    MR ALAN CHI MAN LEE          REDACT<br>                    MANCHESTER               M1 4EJ |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR ALAN CHI MAN LEE | MR ALAN CHI MAN LEE |
| ORG 3 ADD | REDACT                    MANCHESTER          M1 4EJ | REDACT                    MANCHESTER          M1 4EJ |
| ORIGINATOR_BANK | REDACTED              HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | REDACTED              HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACT               CREATE NEW TECHNOLOGY INTL LTD | REDACT               CREATE NEW TECHNOLOGY INTL LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE NO 20140113 | INVOICE NO 20140113 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2014 | 1/15/2014 |
| AMOUNT | 1,703.00 | 1,728.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK MALAYSIA BERHAD | HSBC BANK MALAYSIA BERHAD |
| DEBIT PARTY ADDRESS | MYH FIN ACCOUNTING DEPT PO BOX 1024 | MYH FIN ACCOUNTING DEPT PO BOX 1024 |
| DEBIT PARTY ADDR 2 | 50912 KUALA LUMPUR MALAYSIA  A | 50912 KUALA LUMPUR MALAYSIA  A |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | MY |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               FOONG SENG AUN/FOO SEK MEI   REDACT | REDACT               FOONG SENG AUN/FOO SEK MEI   REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FOONG SENG AUN/FOO SEK MEI | FOONG SENG AUN/FOO SEK MEI |
| ORG 3 ADD | REDACT | REDACT |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ROOM 2404-2406,24/F,CITY LANDMARK   REDACTED         FOONG SENG AUN        XX-1401100001 | ROOM 2404-2406,24/F,CITY LANDMARK   REDACTED        FOONG SENG AUN        XX-1401100001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2014 | 1/15/2014 |
| AMOUNT | 286,567.36 | 286,532.36 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT        SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2014 | 1/15/2014 |
| AMOUNT | 6,120.00 | 15,180.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACTED        CR TRADING CO.        REDACT        SAN FRANCISC O CA94124 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CHM INT'L TRADING INC. | CR TRADING CO. |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT        SAN FRANCISC O CA94124 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404-2406.24/FCT LD MARK1.68CHUNG OTSUEN WAN,N,T,HONG KONG        852-21349901 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | 2404-2406.24/FCT LD MARK1.68CHUNG OTSUEN WAN,N,T,HONG KONG 852-21349901 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 40 TVPADS ORDER        TEL 86-755-83231835 | 100 PC |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2014 | 1/15/2014 |
| AMOUNT | 50.00 | 50.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK MALAYSIA BERHAD | HSBC BANK MALAYSIA BERHAD |
| DEBIT PARTY ADDRESS | MYH FIN ACCOUNTING DEPT PO BOX 1024 | MYH FIN ACCOUNTING DEPT PO BOX 1024 |
| DEBIT PARTY ADDR 2 | 50912 KUALA LUMPUR MALAYSIA  A | 50912 KUALA LUMPUR MALAYSIA  A |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | MY |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FOONG SENG AUN/FOO SEK MEI          ,<br>REDACT | REDACT          FOONG SENG AUN/FOO SEK MEI<br>REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FOONG SENG AUN/FOO SEK MEI | FOONG SENG AUN/FOO SEK MEI |
| ORG 3 ADD | REDACT | REDACT |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ROOM 2404-2406,24/F,CITY LANDMARK  REDACTED          FOONG<br>SENG AUN          XX-1401100001 | ROOM 2404-2406,24/F,CITY LANDMARK  REDACTED          FOONG<br>SENG AUN          XX-1401100001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2014 | 1/15/2014 |
| AMOUNT | 43,730.00 | 43,760.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           YANPING CHEN      REDACT MARKHAM ON CA L3R 2X2 | REDACT           YANPING CHEN      REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | YANPING CHEN | YANPING CHEN |
| ORG 3 ADD | REDACT           MARKHAM ON CA L3R 2X2 | REDACT           MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT           CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT           CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT           CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | REDACT           CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2014 | 1/15/2014 |
| AMOUNT | 14,830.00 | 33,075.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST COMPANY AMERICA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60, WALL STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES INC      22 BROOK ST QUINCY MA 02170        UNITED STATES | REDACT        GOLDEN OCEAN SALES, INC.      REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | 22 BROOK ST      QUINCY MA 02170        UNITED STATES | REDACT  ST      ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA      PA | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACTE |
| ORG_BNK 2 NAME | FBD ACCOUNT | EAST WEST BANK |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY      1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.      REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/16/2014 | 1/16/2014 |
| AMOUNT | 85.00 | 85.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK MALAYSIA BERHAD | HSBC BANK MALAYSIA BERHAD |
| DEBIT PARTY ADDRESS | MYH FIN ACCOUNTING DEPT PO BOX 1024 | MYH FIN ACCOUNTING DEPT PO BOX 1024 |
| DEBIT PARTY ADDR 2 | 50912 KUALA LUMPUR MALAYSIA  A | 50912 KUALA LUMPUR MALAYSIA  A |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | MY | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FOONG SENG AUN/FOO SEK MEI          ,<br>REDACT | REDACT          FOONG SENG AUN/FOO SEK MEI          ,<br>▲REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FOONG SENG AUN/FOO SEK MEI | FOONG SENG AUN/FOO SEK MEI |
| ORG 3 ADD | REDACT | REDACT |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ROOM 2404-2406,24/F,CITY LANDMARK  REDACTED          FONG<br>SENG AUN          XX-1401100001 | ROOM 2404-2406,24/F,CITY LANDMARK  REDACTED          FONG<br>SENG AUN          XX-1401100001 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/16/2014 | 1/16/2014 |
| AMOUNT | 14,495.00 | 42,962.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU | REDACTED          YAN BIAN          REDACTED CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KVB | YAN BIAN |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD          SYDNEY 2000 AU | REDACTED          CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50115623960000 //DD 01/15/14          /TELEBEN/ | /BNF/COVER OF JPMC TRN 3065200016ES |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION          HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KVB          LEVEL 18, CITIGROUP CENTRE, 2 PARK RD          SYDNEY  2000 AU | 478508532          YAN BIAN          REDACTED CENTENIAL, CO 80016 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACT          CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER SINOWELL GLOBAL TRADING PTY LTD VIA KVB FX P/L 2AU403273+ 403267 | PI NO: 2014011501 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO ROOM2404-2406,24/F CITYLAND//MARK1, CHUNG ON STREET,TSUEN WAN //N.T. HONG KONG | /CTS/HQHBOVHJ00NF |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/16/2014 | 1/16/2014 |
| AMOUNT | 43,500.00 | 15,125.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF HAWAII |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 111, KING STREET SOUTH |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match part of address versus Company......... | |
| ORIGINATOR | REDACTED           KWOK LI         REDACTED SAN FRANCISCO, CA 94116 | REDACTED           KEN'S ELECTRONICS LLC      76 N PAUAHI ST HONOLULU HI 96817         HONOLULU HI 96817 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | KWOK LI | KEN'S ELECTRONICS LLC |
| ORG 3 ADD | REDACTED           SAN FRANCISCO, CA 94116 | 76 N PAUAHI ST       HONOLULU HI 96817       HONOLULU HI 96817 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG | REDACT           CREATE NEW TECHNOLOGY INTL LTD   HONGKONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4405300016ES | /ACC/FULL NAME: THE HONGKONG AND  //SHANGHAI BANKING CORPORATION //LIMITED. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           KWOK LI         REDACT          SAN FRANCISCO, CA 94116 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT 04, 7/F, BRIGHT WAY TOWER,   NO. 33 MONG KOK ROAD, KOWLOON    HONG KONG  HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | INVOICE 2014010901 | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HQIG2U6E00NB | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2014 | 1/17/2014 |
| AMOUNT | 28,280.00 | 21,035.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | FALSE MATCH, COMPANY TITLE DIFFERS |
| ORIGINATOR | REDACT        BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW AUSTRALIA 2150 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | WIRELESS 1 PTY LTD |
| ORG 3 ADD | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | SHOP 3080 175 CHURCH ST        PARRAMATTA NSW AUSTRALIA 2150 |
| ORIGINATOR_BANK | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD | REDACT        COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | BANK OF CHINA (AUSTRALIA) LIMITED | REDACT |
| ORG_BNK 2 NAME | (CHATSWOOD) | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | CHATSWOOD | DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS1401172117100,        LESS FEES |
| SENDER_BANK | REDACT        BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING   REDACT        NORTH EPPING NSW   AUSTRALIA 2121 | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW AUSTRALIA 2150 |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIOAL LTD | REDACT        CREATE NEW TECHNOLOGY INTL LTD   HONG KONG HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | TV PAD | XX-1401160001 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2014 | 1/17/2014 |
| AMOUNT | 30,042.00 | 2,424.48 |
| PAYMENT TYPE | PC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK CANADA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN RECONCILIATION DEPARTMENT 19 A |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | MARKHAM ON L3R5A4 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       GREEN NET SYSTEMS LTD       4380 NO. 3 RD UNIT 1250       RICHMOND, BC, CA | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED ATTN GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT   9 | REDACTED |
| ORG 2 NAME | GREEN NET SYSTEMS LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 4380 NO. 3 RD UNIT 1250       RICHMOND, BC, CA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT       TORONTO-DOMINION BANK, THE       TORONTO DOMINION TOWER:       TORONTO | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-OOMINION BANK, THE | HSBC HONG KONG |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:       TORONTO | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       CREATE NEW TECHNOLOGY INTL LTD   503 5/F 30 CANTON RD       TSIMSHATSUI KOWLOON, HK | REDACTED       MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | MING PAO NEWSPAPERS (CANADA) LTD. |
| BEN 3 ADD | 503 5/F 30 CANTON RD       TSIMSHATSUI KOWLOON, HK | |
| BENEFICIARY_BANK | HONGKONGANDSHANGHAIBANKCORP       LTD       2404-2406 24/F CITY LANDMARK 1   TSUEN WAN N.T., HK | |
| BEN_BNK 1 ACCT | HONGKONGANDSHANGHAIBANKCORP | |
| BEN_BNK 2 NAME | LTD | |
| BEN_BNK 3 ADD | 2404-2406 24/F CITY LANDMARK 1   TSUEN WAN N.T., HK | |
| SENDER_BANK_CORRESP | SILVERCORD TOWER 2       BUYING INVENTORY | |
| RECEIVER_BANK_CORRESP | /BNF/REMREF TO14010685238600   //ACC/68 CHUNG ON STREET       //OUR REF CIT140114000122   //INS/   REDACT | |
| SENDER_BANK | NYCDSANYCDS       MIDDLE EAST LATAM RETURN ACCOUNT   111 WALL ST.       NEW YORK, NY 10043 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/17/2014 | 1/17/2014 |
| AMOUNT | 2,399.48 | 7,800.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK CANADIA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN RECONCILIATION DEPARTMENT 19 A | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MARKHAM ON L3R5A4 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | ELECTRONIC LAND INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACTED        MING PAO NEWSPAPERS (CANADA) LTD. | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404-2406 24/F CITY LANDMARK 1    68 CHUNG ON ST        TSUEN WAN  HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | MING PAO NEWSPAPERS (CANADA) LTD. | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | | 2404-2406 24/F CITY LANDMARK 1    68 CHUNG ON ST        TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/21/2014 | 1/21/2014 |
| AMOUNT | 7,800.00 | 7,810.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR DUK HOAN LEE       REDACT          NEW MALDEN          SURREY | REDACT          MR DUK HOAN LEE       REDACT          NEW MALDEN          SURREY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT          NEW MALDEN          SURREY | REDACT          NEW MALDEN          SURREY |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION       8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION       8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE | DUKHOAN LEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/21/2014 | 1/21/2014 |
| AMOUNT | 15,060.00 | 41,974.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA<br>NEW YORK | REDACT        MEI WAN LAU        REDACT<br>MARKHAM, ON, CANADA   L3R 8G4 |
| ORG 1 ACCT | REDACT | REDACT        8 |
| ORG 2 NAME | CITIBANK NA | MEI WAN LAU |
| ORG 3 ADD | NEW YORK | REDACT   MARKHAM, ON, CANADA   L3R 8G4 |
| ORIGINATOR_BANK | | REDACT          INDUSTRIAL AND COMMERCIAL BANK   OF CHINA<br>(CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST   RICHMOND HILL, ONT<br>L4B 3N2 CANADA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK |
| ORG_BNK 3 ADD | | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST   RICHMOND<br>HILL, ONT L4B 3N2 CANADA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTL LTD   ROOM 2404-<br>2406,24/F CITY LANDMARK 168 CHUNG ON ST, TSUEN WAN,N.T.,HK<br>TEL:18666823459 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | ROOM 2404-2406,24/F CITY LANDMARK 168 CHUNG ON ST, TSUEN WAN,N.T.,HK<br>TEL:18666823459 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTO/ | |
| SENDER_BANK | | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA<br>CENTER   350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        YONG JI TAN        REDACT        SAN<br>FRANCISC O CA 94112 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY  HK  LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S<br>ROAD CENTRAL        //HONG KONG | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/21/2014 | 1/21/2014 |
| AMOUNT | 14,600.00 | 14,600.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        EVERFOREX FINANCIAL CORP        5900 NO 3 RD 430        RICHMOND BC V6X 3P7 CA | REDACT        EVERFOREX FINANCIAL CORP        5900 NO 3 RD 430        RICHMOND BC V6X 3P7 CA |
| ORIGINATOR_BANK_SEQB | REDACT | REDACT |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALCREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED,TSIMSHATSUI, KOWLOON, HONG KONG HK | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALCREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED,TSIMSHATSUI, KOWLOON, HONG KONG HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | MULTIMEDIA GAME BOUTIQUE | MULTIMEDIA GAME BOUTIQUE |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/21/2014 | 1/21/2014 |
| AMOUNT | 23,734.00 | 43,762.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MIFI INC.          C7-4300 STEELES AVE. EAST,   MARKHAM, ON, CANADA L3R 0Y5 | REDACT          WALON INTERNATIONAL INC          4326 193RD ST FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | WALON INTERNATIONAL INC |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,     MARKHAM, ON, CANADA L3R 0Y5 | 4326 193RD ST          FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | REDACT          INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST   RICHMOND HILL, ONT L4B 3N2 CANADA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | |
| ORG_BNK 3 ADD | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST   RICHMOND HILL, ONT L4B 3N2 CANADA | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED          13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 15018504358 | CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/21/2014 | 1/21/2014 |
| AMOUNT | 19,974.00 | 28,090.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          YU JING PENG          REDACT MARKHAM, ONTARIO, CANADA L3S 2W6 | REDACT          K & Y CAR ACCESSORIES INC     22 BROOK ST QUINCY MA 02170          UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YU JING PENG | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACT          MARKHAM, ONTARIO, CANADA L3S 2W6 | 22 BROOK ST          QUINCY MA 02170          UNITED STATES |
| ORIGINATOR_BANK | REDACT          INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | FBD ACCOUNT |
| ORG_BNK 3 ADD | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | WYOMISSING PENNSYLVANIA     PA |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | REDACT          CREATE NEW TECHNOLOGY     1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | LIMITED          13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | 1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 15018504358 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/21/2014 | 1/21/2014 |
| AMOUNT | 15,224.20 | 15,225.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against Individual name........ |
| ORIGINATOR | REDACT            HONGHUI CHEN BI XIAN MEI     RED       ALHAMBRA, CA 918013222 | REDACT             CHIN CHEN CHANG          CHEETAH TRADING CO         BOSTON, MA 02111- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | CHIN CHEN CHANG |
| ORG 3 ADD | REDACT            ALHAMBRA, CA 918013222 | CHEETAH TRADING CO     REDACT       BOSTON, MA 02111- |
| ORIGINATOR_BANK | | REDACTE      EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRNREDACTED | |
| SENDER_BANK | | REDACT                  NEW YORK       NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            HONGHUI CHEN BI XIAN MEI      REDACT       ALHAMBRA, CA 918013222 | REDACT             CHIN CHEN CHANG          CHEETAH TRADING CO         BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACT           CREATE NEW TECHNOLOGY INTL LTD | REDACT            CREATE NEW TECHNOLOGY INTL      LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | CREATE NEW TECHNOLOGY INTERNATIONALLTD | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HQPLDYFO00NU | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2014 | 1/22/2014 |
| AMOUNT | 20,769.00 | 8,038.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | HSBC BANK AUSTRALIA LIMITED |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | HSBC CENTRE LEVEL 16 580 GEORGE STR |
| DEBIT PARTY ADDR 2 | | SYDNEY NSW 2000 AUSTRALIA |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | ABDULLAH SIDDIQ-False match Individual vs vessel ........ AS IN FIELD 50 |
| ORIGINATOR | REDACT          LV XIU FANG        NREDACT         JIANGSU CHINA | REDACT          MS CHERIE CHAN AND MR WEN ZHE CHEN 1 REDACT          HARRISON ACT 2914 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | LV XIU FANG | MS CHERIE CHAN AND MR WEN ZHE CHEN |
| ORG 3 ADD | REDACT          JIANGSU CHINA | REDACT          HARRISON ACT 2914 |
| ORIGINATOR_BANK | BANK OF CHINA SUB BR        JIANGSU | |
| ORG_BNK 1 ACCT | BANK OF CHINA SUB BR | |
| ORG_BNK 2 NAME | JIANGSU | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACT          CREATE NEW TECHNOLOGY INTL LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | LIMITED | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TVPAD 3 | TV PAD PAYMENT FROM CHERIE CHAN |
| RECEIVER_BANK_CORRESP | | /ACC/BANK CODE HK 004 |
| SENDER_BANK | REDACT          BANK OF CHINA        HEAD OFFICE, 1 FUXINGMEN NEI AVE        BEIJING,100818 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2014 | 1/22/2014 |
| AMOUNT | 8,038.00 | 15,020.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK AUSTRALIA LIMITED | BANK OF CHINA |
| DEBIT PARTY ADDRESS | HSBC CENTRE LEVEL 16 580 GEORGE STR | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | SYDNEY NSW 2000 AUSTRALIA | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | ABDULLAH SIDDIQ-False match Individual vs vessel ........  AS IN FIELD 50 | |
| ORIGINATOR | REDACT                      MS CHERIE CHAN AND MR WEN ZHE CHEN | REDACT          HOU YI          REDACT |
| ORG 1 ACCT | REDACT                      HARRISON ACT 2914 | JIANGSU CHINA |
| ORG 2 NAME | MS CHERIE CHAN AND MR WEN ZHE CHEN | REDACT |
| | | HOU YI |
| ORG 3 ADD | REDACT                      HARRISON ACT 2914 | REDACT                      JIANGSU CHINA |
| ORIGINATOR_BANK | | BANK OF CHINA          WUXI |
| ORG_BNK 1 ACCT | | BANK OF CHINA |
| ORG_BNK 2 NAME | | WUXI |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT                      CREATE NEW TECHNOLOGY INTL LTD | REDACT                   CREATE NEW TECHNOLOGY INTERNATIONALLIMTIED,R2A SOUCHENG GAOXIN GONGYE CUN XUNI DAXUEYUAN KEYUANDADAO NAS HAN SHENZHEN |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | LIMTIED,R2A SOUCHENG GAOXIN GONGYE CUN XUNI DAXUEYUAN KEYUANDADAO NAS HAN SHENZHEN |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TV PAD PAYMENT FROM CHERIE CHAN | |
| RECEIVER_BANK_CORRESP | /ACC/BANK CODE HK 004 | |
| SENDER_BANK | | REDACT                BANK OF CHINA          HEAD OFFICE, 1 FUXINGMEN NEI AVE          BEIJING,100818 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2014 | 1/23/2014 |
| AMOUNT | 14,510.00 | 14,590.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT                    1/WAH KIU BOOKSHOP/TRADING CO. 2/KRIJSPLN 28        3/NL/3012CC ROTTERDAM |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | REDACT                6        1/WAH KIU BOOKSHOP/TRADING CO. |
| ORG 3 ADD | 1128 GRANT AVE          SAN FRANCISCO, CA 94133-0000 | 2/KRIJSPLN 28        3/NL/3012CC ROTTERDAM |
| ORIGINATOR_BANK | REDACTE            EAST WEST BANK | REDACT            RABOBANK NEDERLAND        18, CROESELAAN UTRECHT |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | RABOBANK NEDERLAND |
| ORG_BNK 3 ADD | | 18, CROESELAAN                    UTRECHT |
| BENEFICIARY | REDACTED        HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | /BNF/COVER OF JPMC TRNREDACTED |
| SENDER_BANK | REDACT                    NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT                    1/WAH KIU BOOKSHOP/TRADING CO. 2/KRIJSPLN 28        3/NL/3012CC ROTTERDAM |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | RABONL2U |
| BENEFICIARY_SEQB | REDACT            CREATE NEW TECHNOLOGY INTL LTD | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 68 CHUNG ON STREET, 24 FL, CITY LANTSUEN WAN |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PO NO.:XX-1401210068 HK004  REDACTED |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/23/2014 | 1/24/2014 |
| AMOUNT | 14,520.00 | 7,710.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | THE BANK OF TOKYO-MITSUBISHI LTD |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 1251 AVENUE OF THE AMERICAS |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | REDACT        BANK OF TOKYO MITSUBISHI UFJ LTD  GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | BANK OF TOKYO MITSUBISHI UFJ LTD |
| ORG 3 ADD | 39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORIGINATOR_BANK | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)        CHATSWOOD | |
| ORG_BNK 1 ACCT | BANK OF CHINA (AUSTRALIA) LIMITED | |
| ORG_BNK 2 NAME | (CHATSWOOD) | |
| ORG_BNK 3 ADD | CHATSWOOD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        R        JOY S TRADING AND MANAGEMENT P/L  RED        CHATSWOOD NSW 2067        AUSTRALIA  ACT | REDACT        PC-TAKU LTD.        ASAHI BLDG 4F 3-9-1 UENO TAITO-KU  TOKYO JAPAN |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLTD | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED ROOM 2404-2406,24/F,CITY LAND MARK 1 68 CHANG ON  STREET,TSUEN WAN N.T.HONG KONG |
| SENDER_BANK_CORRESP_SEQB | TV PAD K MAX | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2014 | 1/28/2014 |
| AMOUNT | 14,520.00 | 14,520.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHIPS AND FED RETURN ACCOUNT | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 500 STANTON CHRISTIANA ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 99999 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | PLZA DV ON CR Reason Code :DFAMBINSTR:AMBIGUOUS INSTRUCTIONS GIVEN | |
| ORIGINATOR | REDACT             BANK OF CHINA (AUSTRALIA) LTD.     39-41 YORK STREET           SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT             BANK OF CHINA (AUSTRALIA) LTD.     39-41 YORK STREET           SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LTD. | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORIGINATOR_BANK | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)          CHATSWOOD | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)          CHATSWOOD |
| ORG_BNK 1 ACCT | BANK OF CHINA (AUSTRALIA) LIMITED | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | (CHATSWOOD) | (CHATSWOOD) |
| ORG_BNK 3 ADD | CHATSWOOD | CHATSWOOD |
| BENEFICIARY | REDACT             BANK OF CHINA (HONG KONG) LIMITED  BANK OF CHINA CENTER / OLYMPIAN               HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | BANK OF CHINA (HONG KONG) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | BANK OF CHINA CENTER / OLYMPIAN               HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT             CHIPS AND FED RETURN ACCOUNT     500 STANTON CHRISTIANA ROAD               NEWARK | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHIPS AND FED RETURN ACCOUNT | |
| BEN_BNK 3 ADD | 500 STANTON CHRISTIANA ROAD               NEWARK | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT             BANK OF CHINA (AUSTRALIA) LTD.     39-41 YORK STREET           SYDNEY, N.S.W. 2000          AUSTRALIA | REDACT             BANK OF CHINA (AUSTRALIA) LTD.     39-41 YORK STREET           SYDNEY, N.S.W. 2000          AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT             KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING 14 MARCELLAST NORTH EPPING NSW 2121          AUSTRALIA | REDACT             K-MAX COMPUTER          REDACT NORTH EPPING NSW 2121          AUSTRALIA |
| ORIGINATOR_BANK_SEQB | REDACT | REDACT |
| BENEFICIARY_SEQB | REDACT             CREATE NEW TECHNOLOGY INTERNATIONALLTD | REDACT             CREATE NEW TECHNOLOGY INTERNATIONALLTD |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | TV PAD 100 | TV PAD 100 |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2014 | 2/7/2014 |
| AMOUNT | 450.00 | 15,545.25 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK NV        HEAD OFFICE PO BOX 283        10 GUSTAV MAHLERLAAN        AMSTERDAM 1000 EA | REDACT        ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK NV | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | HEAD OFFICE PO BOX 283        10 GUSTAV MAHLERLAAN        AMSTERDAM 1000 EA | REDACT        HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1        1/ASIANET B.V.        2/HAARLEMMERWEG 24        3/NL/2316 AB LEIDEN | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY LIMITED        NO.1 QUEEN'S ROAD CENTRAL,HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | XX-140120 30 MEDIA PLAYER | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/7/2014 | 2/10/2014 |
| AMOUNT | 15,555.25 | 7,455.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | CITIBANK NA |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         ABM TECHNOLOGIES LTD       REDACT HAZEL CLOSE       LONDON | REDACT         STV SATELLITE CO.       REDACT NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | STV SATELLITE CO. |
| ORG 3 ADD | REDACT         HAZEL CLOSE       LONDON | REDACT         NEW YORK NY 100130000 |
| ORIGINATOR_BANK | REDACTED         HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACTED | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACT         CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG | REDACTED         CREATE NEW TECHNOLOGY       HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD      HONG KONG | HK  LTD         KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC        //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/11/2014 | 2/11/2014 |
| AMOUNT | 14,995.00 | 15,030.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      KVB      LEVEL 18, CITIGROUP CENTRE, 2 PARK RD      SYDNEY  2000 AU | REDACT      B.K.A. TRADING INC      1775 79TH ST BROOKLYN, NY 11214- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | KVB | B.K.A. TRADING INC |
| ORG 3 ADD | LEVEL 18, CITIGROUP CENTRE,      2 PARK RD      SYDNEY 2000 AU | 1775 79TH ST      BROOKLYN, NY 11214- |
| ORIGINATOR_BANK | REDACTED      WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET      SYDNEY | TD BANK, NA      WILMINGTON OFFICE      WILMINGTON, DELAWARE      DE |
| ORG_BNK 1 ACCT | REDACTED | TD BANK, NA |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | WILMINGTON OFFICE |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:      275, KENT STREET      SYDNEY | WILMINGTON, DELAWARE      DE |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50210573622000 //DD 02/10/14      /TELEBEN/ | /REC/PURCHASE INVENTORY      /BNF/CVR DIRECT PO F60211369941001 //DD 02/11/14      /TELEBEN/ |
| SENDER_BANK | REDACTED      WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      KVB      LEVEL 18, CITIGROUP CENTRE, 2 PARK RD      SYDNEY 2000 AU | REDACT      B.K.A. TRADING INC      1775 79TH ST BROOKLYN, NY 11214- |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT      CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED UNIT503 5/F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHATSUI      KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REMITTER SINOWELL GLOBAL TRADING PTY LTD VIA KVB FX P/L 2AU412436 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO ROOM 2404-2406,24/F, CITY L//ANDMAR 68 CHUNG ON STREET, TSUEN //IWAN,N.T HONG KONG | /REC/ PURCHASE INVENTORY |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/11/2014 | 2/11/2014 |
| AMOUNT | 15,027.00 | 15,027.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT              ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321       ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321       ELMHURST |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,      NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I 2014021101 | FOR THE P/I 2014021101 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/12/2014 | 2/13/2014 |
| AMOUNT | 15,131.00 | 7,800.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        HONGHUI CHEN BI XIAN MEI     RED       REDACTED              ALHAMBRA, CA 918013222 | REDACTED             ELECTRONIC LAND INC       163-15 NORTHERN       BLVD 1FL    FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACTED              ALHAMBRA, CA 918013222 | 163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG | REDACTED            CREATE NEW TECHNOLOGY INT'L LTD |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INT'L LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3061800043ES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        HONGHUI CHEN BI XIAN MEI      REDACT          ALHAMBRA, CA 918013222 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HRJX14AZ000E | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/13/2014 | 2/14/2014 |
| AMOUNT | 7,850.00 | 4,896.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CITIBANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CITIBANK NA NEW YORK | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CITIBANK NA | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NEW YORK | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | REDACT          SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          REDACT          ASUNCION , PARAGUAY | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED ADD: UNIT 503, 5/F SILVERCORD TOWER2 30 NCANTON ROAD TSIMSHATSUI   KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/TPO 6370214          /INV/ INVOICE NRO 20140211003 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/14/2014 | 2/14/2014 |
| AMOUNT | 2,313.93 | 31,235.00 |
| PAYMENT TYPE | PD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | SANTANDER BANK, N.A. |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        CAYTAN ENTERPRISE LLC        45 BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 45 BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 | REDACT        CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 045366029 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT        SING TAO NEWSPAPERS (CANADA 1988) | |
| BENEFICIARY_BANK_SEQB | REDACT        HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/SING TAO NEWSPAPERS (CANADA 19//88) LTD. | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/14/2014 | 2/14/2014 |
| AMOUNT | 31,235.00 | 31,195.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SOVEREIGN BANK | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CAYTAN ENTERPRISE LLC        4S BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT        CAYTAN ENTERPRISE LLC        4S BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 4S BAILA BLVD        LAKEWOOD, NJ 08701-1492 | 4S BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | REDACT        SANTANDER BANK, N.A. WILMINGTON | REDACT        SANTANDER BANK, N.A. WILMINGTON |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SANTANDER BANK, N.A. | SANTANDER BANK, N.A. |
| ORG_BNK 3 ADD | WILMINGTON | WILMINGTON |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN        P.R. CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/18/2014 | 2/18/2014 |
| AMOUNT | 22,070.00 | 770.80 |
| PAYMENT TYPE | PC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 410, MADISON AVENUE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | WELLS FARGO NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          TANG ZHINENG          REDACT | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | TANG ZHINENG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT          BANK OF CHINA GUANGDONG BRANCH GUANGZHOU | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANK OF CHINA GUANGDONG BRANCH | HSBC HONG KONG |
| ORG_BNK 3 ADD | GUANGZHOU | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   NO.1 QUEEN'S ROAD CENTRAL,HONG KONG | REDACT          HDMI LICENSING,LLC., |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HDMI LICENSING,LLC., |
| BEN 3 ADD | NO.1 QUEEN'S ROAD CENTRAL,HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TZL2009 MSN.CN | INV 5010611 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          BANK OF CHINA          HEAD OFFICE, 1 FUXINGMEN NEI AVE          BEIJING,100818 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/18/2014 | 2/18/2014 |
| AMOUNT | 2,660.74 | 6,120.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CHM INT'L TRADING INC. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACTED | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | HSBC HONG KONG | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACT        HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 3S7 | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT | CREATE NEW TECHNOLOGY HK  LIMITED |
| BEN 3 ADD | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 3S7 | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TVPADS ORDER        TEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 049419372 | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT        MING PAO NEWSPAPERS (CANADA) LTD. | |
| BENEFICIARY_BANK_SEQB | REDACT        HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 3S7 | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/18/2014 | 2/18/2014 |
| AMOUNT | 43,740.00 | 14,855.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MR XIWEN CHEN         REDACT TORONTO, ON, CA | REDACT              K & Y CAR ACCESSORIES INC      22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR XIWEN CHEN | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACT              TORONTO, ON, CA | 22 BROOK ST        QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACT          TORONTO-DOMINION BANK, THE    TORONTO DOMINION TOWER:            TORONTO | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA    PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | FBD ACCOUNT |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:            TORONTO | WYOMISSING PENNSYLVANIA    PA |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD   2404-2406,24/F,CITY LANDMARK 1    TSUEN WAN, HK | REDACTED          CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | 2404-2406,24/F,CITY LANDMARK 1    TSUEN WAN, HK | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | REDACT          HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD                HONG KONG | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | |
| BEN_BNK 3 ADD | 1, QUEEN'S ROAD                HONG KONG | |
| SENDER_BANK_CORRESP | 20140219 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/19/2014 | 2/20/2014 |
| AMOUNT | 15,065.00 | 141,715.32 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      ABN AMRO BANK NV      HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN      AMSTERDAM 1000 EA | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ABN AMRO BANK NV | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN      AMSTERDAM 1000 EA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | | FINANCIAL CENTER:      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      1/DIMENSION AUTOMATISERINGS      1/ADVIESBUREAU V.O.F.      2/GOUDSESINGEL 93      3/NL/3031 EE ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACT      CREATE NEW TECHNOLOGY INTL LTD   HONGKONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI XK-1402130002 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2014 | 2/20/2014 |
| AMOUNT | 141,750.32 | 385,966.51 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          CREATE NEW TECHNOLOGY INTL LTD     NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT          SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | | CO.,LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2014 | 2/20/2014 |
| AMOUNT | 386,001.51 | 4,977.71 |
| PAYMENT TYPE | DD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT      YTC SUMMIT INTERNATIONAL INC. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | YTC SUMMIT INTERNATIONAL INC. |
| BEN 3 ADD | CO.,LTD | |
| BENEFICIARY_BANK | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | |
| BEN_BNK 3 ADD | FINANCIAL CENTER:      SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2014 | 2/21/2014 |
| AMOUNT | 3,836.00 | 3,550.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         STV SATELLITE CO.         REDACT   NEW YORK NY 100130000 | REDAC         JAMES YANG         REDACTED   TAMUNING GU 96931 |
| ORG 1 ACCT | REDACT | REDAC |
| ORG 2 NAME | STV SATELLITE CO. | JAMES YANG |
| ORG 3 ADD | REDACT         NEW YORK NY 100130000 | REDACTED         TAMUNING GU 96931 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR   ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT         COMMUNITY FIRST GUAM FCU   HAGATNA |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | HAGATNA |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY         HK  LTD   KOWLOON, HONG KONG | REDACT         CREATE NEW TECHNOLOGY(HK) LTD    UNIT 503,5/F   SILVERCORD TOWER 2  CANTON ROAD TSIMSHATSUI         KOWLOOON,   HONGKONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY(HK) LTD |
| BEN 3 ADD | HK  LTD         KOWLOON, HONG KONG | UNIT 503,5/F SILVERCORD TOWER 2  CANTON ROAD TSIMSHATSUI   KOWLOOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC         //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/24/2014 | 2/24/2014 |
| AMOUNT | 23,940.00 | 23,910.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          1626190 ONTARIO INC.          O/A DVENTERTAINMENT          2138 4438 SHEPPARD AVE E          SCARBOROUGH ON CA M1S 5V9 | REDACT          1626190 ONTARIO INC.          O/A DVENTERTAINMENT          2138 4438 SHEPPARD AVE E          SCARBOROUGH ON CA M1S 5V9 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1626190 ONTARIO INC. | 1626190 ONTARIO INC. |
| ORG 3 ADD | O/A DVENTERTAINMENT          2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 | O/A DVENTERTAINMENT          2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD   13 C CHEONG YIU BLD          169 CASTLE PEAK RD          TSUEN WAN HK | REDACT          CREATE NEW TECHNOLOGY INTL LTD   13 C CHEONG YIU BLD          169 CASTLE PEAK RD          TSUEN WAN HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 13 C CHEONG YIU BLD          169 CASTLE PEAK RD          TSUEN WAN HK | 13 C CHEONG YIU BLD          169 CASTLE PEAK RD          TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2014 | 2/25/2014 |
| AMOUNT | 15,070.00 | 19,974.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED                    1/WAH KIU BOOKSHOP/TRADING CO.   2/KRUISPLN 28        3/NL/3012CC ROTTERDAM | REDACTED                YU JING PENG         REDACTED   MARKHAM, ONTARIO, CANADA L3S 2W6 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | 1/WAH KIU BOOKSHOP/TRADING CO. | YU JING PENG |
| ORG 3 ADD | 2/KRUISPLN 28        3/NL/3012CC ROTTERDAM | REDACTED        MARKHAM, ONTARIO, CANADA L3S 2W6 |
| ORIGINATOR_BANK | REDACTED        RABOBANK NEDERLAND        18, CROESELAAN   UTRECHT | REDACTED                INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | RABOBANK NEDERLAND | INDUSTRIAL AND COMMERCIAL BANK |
| ORG_BNK 3 ADD | 18, CROESELAAN        UTRECHT | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA   ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED   13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | LIMITED        13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL:15018504358 |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 2039000052FS | |
| SENDER_BANK | | REDACTED        ICBC (CANADA)        SUITE 102-103 EAST ASIA   CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        1/WAH KIU BOOKSHOP/TRADING CO.   2/KRUISPLN 28        3/NL/3012CC ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED   68 CHUNG ON STREET, 24 FL, CITY LANTSUEN WAN | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PO NO.: XK-1402190069 HK004   REDACTED | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 2/25/2014 | 2/26/2014 |
| **AMOUNT** | 15,080.00 | 2,378.00 |
| **PAYMENT TYPE** | PC | PC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | WELLS FARGO NY INTL | STANDARD CHARTERED BANK |
| **DEBIT PARTY ADDRESS** | 11 PENN PLAZA 4TH FLOOR | ONE MADISON AVENUE |
| **DEBIT PARTY ADDR 2** | | |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | V |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT        3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACT        YI XIN INTERNACIONAL SAC        DOC.ID. 20549819371    CALLE LEONCIO PRADO 1146     LIMA PERU |
| **ORG 1 ACCT** | REDACT | REDACT |
| **ORG 2 NAME** | 3G TV BOX LLC | YI XIN INTERNACIONAL SAC |
| **ORG 3 ADD** | 48 BATTLE RIDGE RD        MORRIS PLAINS, NJ 07950- | DOC.ID. 20549819371        CALLE LEONCIO PRADO 1146     LIMA  PERU |
| **ORIGINATOR_BANK** | TD BANK, NA        WILMINGTON OFFICE        WILMINGTON, DELAWARE        DE | REDACT        BBVA BANCO CONTINENTAL        3055 REPUBLICA DE PANAMA AVENUE        LIMA 27 |
| **ORG_BNK 1 ACCT** | TD BANK, NA | REDACT |
| **ORG_BNK 2 NAME** | WILMINGTON OFFICE | BBVA BANCO CONTINENTAL |
| **ORG_BNK 3 ADD** | WILMINGTON, DELAWARE        DE | 3055 REPUBLICA DE PANAMA AVENUE        LIMA 27 |
| **BENEFICIARY** | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| **BEN 1 ACCT** | REDACTED | |
| **BEN 2 NAME** | HSBC HONG KONG | HSBC HONG KONG |
| **BEN 3 ADD** | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | /REC/PAY INVOICE        /BNF/CVR DIRECT PO F60225418450001 //DD 02/25/14        /TELEBEN/ | CVR OF DIR PYMT |
| **SENDER_BANK** | | REDACT        NEW NOSTRO AC I/N/O BBVA BANCO CONTINENTAL        AVDA REPUBLICA DE PANAMA 3055    SAN ISIDRO, LIMA, PERU |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACT        3G TV BOX LLC        48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- | REDACT        YI XIN INTERNACIONAL SAC        DOC.ID. 20549819371    CALLE LEONCIO PRADO 1146     LIMA PERU |
| **ORIGINATOR_BANK_SEQB** | | REDACT        NEW NOSTRO AC I/N/O BBVA BANCO CONTINENTAL        AVDA REPUBLICA DE PANAMA 3055    SAN ISIDRO, LIMA, PERU |
| **BENEFICIARY_SEQB** | REDACT        CREATE NEW TECHNOLOGY (HK) LTD    30 CANTON RD 5/F SILVERCORD TOWER 2UNIT 503, TSIMSHATSUI        KOWLOON HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTL LTD    UNIT 503 5F SILVERCORD TOWER 2 30  CANTON ROAD TSIMSHATSUI KOWLOON    HONG KONG |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | /RFB/6533768011110181        /ROC/PAGO DE IMPORTACIONES SEGUN CONTRATO N XX 1402210001 |
| **RECEIVER_BANK_CORRESP_SEQB** | /REC/ PAY INVOICE | /REC/CORPORATION LIMITED ROOM 2404 //2406 |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2014 | 2/26/2014 |
| AMOUNT | 15,050.00 | 13,425.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING     REDACT        SKY DRAGON APPLIANCE INC.       1128 GRANT AVE | |
| | \MA       REDACT                    SAN FRANCISCO, CA 94116 | SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EUGENE ZHOU OR BILL DAO BIAN QI OR | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | CHI WING \MA         REDACT                 SAN FRANCISCO, CA 94116 | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | | EAST WEST BANK |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG         ATTN FCD AREA | REDACTED      HSBC HONG KONG         ATTN FCD AREA |
| | ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3113200057ES | /NOACVT/ |
| SENDER_BANK | | REDACT                         NEW YORK |
| | | NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING  MA REDACT      SKY DRAGON APPLIANCE INC.      1128 GRANT AVE | |
| | REDACT                        SAN FRANCISCO, CA 94116 | SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, | |
| | 5/F SILVERCORD TOWER 2  KOWLOON  HONG KONG HK | REDACTED        CREATE NEW TECHNOLOGY (HK)       LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | NEW LEAF MEDIA ORDER | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HS49XXXT00OP NEW LEAF MEDIA OR//DER 2014022601 | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |
| | | /REC//NOACVT/ |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/27/2014 | 2/27/2014 |
| AMOUNT | 3,534.00 | 28,470.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF NEW YORK | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        TEO CHUIN FOO        REDACT | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TEO CHUIN FOO | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACT | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACT        RHB BANK BERHAD        426, JALAN TUN RAZAK        KUALA LUMPUR | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | RHB BANK BERHAD | |
| ORG_BNK 3 ADD | 426, JALAN TUN RAZAK        KUALA LUMPUR | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | FOR THE P/I 2014022107 |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103        REFERENCE FTS1402274698000,        LESS FEES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        TEO CHUIN FOO        222A,TMN MOK SUM,JLN RASAH        70300 SEREMBAN | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK)        LIMITED        HONG KONG | |
| BENEFICIARY_BANK_SEQB | REDACT | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/FVG/YR        //1 QUEENS ROAD CENTRAL        //HONG KONG | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/27/2014 | 2/28/2014 |
| AMOUNT | 28,470.00 | 7,465.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | Partial name match |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT        KIM SUNG JIN        SOUTH KOREA SOUTH KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | KIM SUNG JIN |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | SOUTH KOREA SOUTH KOREA |
| ORIGINATOR_BANK | | REDACT        SHINHAN BANK (SEOUL)        DAEKYUNG BUILDING 120 2-GA TAEPYUNG-RO        JUNG-GU SEOUL 100-724 KOREA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SHINHAN BANK (SEOUL) |
| ORG_BNK 3 ADD | | DAEKYUNG BUILDING        120 2-GA TAEPYUNG-RO        JUNG-GU SEOUL 100-724 KOREA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.  UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,        NO. 33 MONG KOK ROAD,        KOWLOON, HK. | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR THE P/I 2014022107 | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60227528885000 //DD 02/27/14        /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | ID NO. 01064706665        KIM SUNG JIN        SOUTH KOREA SOUTH KOREA |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/  NO.1 QUEENS RO AD CENTAL,HO//NGKONG HONG KONG |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/28/2014 | 3/5/2014 |
| AMOUNT | 4,114.00 | 15,030.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match against name of person. | |
| ORIGINATOR | REDACTED          KIM YOUNG OK          REDACTED 0          DESA SRI HARTAMAS 50480 KL | REDACT          B.K.A. TRADING INC          1775 79TH ST BROOKLYN, NY 11214- |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KIM YOUNG OK | B.K.A. TRADING INC |
| ORG 3 ADD | REDACT          DESA SRI HARTAMAS 50480 KL | 1775 79TH ST          BROOKLYN, NY 11214- |
| ORIGINATOR_BANK | REDACT          RHB BANK BERHAD          426, JALAN TUN RAZAK KUALA LUMPUR | TD BANK, NA          WILMINGTON OFFICE          WILMINGTON, DELAWARE          DE |
| ORG_BNK 1 ACCT | REDACTED | TD BANK, NA |
| ORG_BNK 2 NAME | RHB BANK BERHAD | WILMINGTON OFFICE |
| ORG_BNK 3 ADD | 426, JALAN TUN RAZAK          KUALA LUMPUR | WILMINGTON, DELAWARE          DE |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103          REFERENCE FTS1402287986200,          LESS FEES | /REC/PAY INVOICE          /BNF/CVR DIRECT PO F60305077793001 //DO 03/05/14          /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KIM YOUNG OK          REDACT          DESA SRI HARTAMAS 50480 KL | REDACT          B.K.A. TRADING INC          1775 79TH ST BROOKLYN, NY 11214- |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK)          LIMITED HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   UNIT 503 5/F SILVERCORD TOWER 2   30 CANTON RD TSIMSHATSUI          KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACT | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/FVG/YR          //1 QUEENS ROAD CENTRAL          //HONG KONG | /REC/ PAY INVOICE |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/6/2014 | 3/6/2014 |
| AMOUNT | 8,170.00 | 43,666.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF NEW YORK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match company differ | |
| ORIGINATOR | REDACT              NIKLAS MAN      REDACT 214 63 MALMO | REDACT              WALON INTERNATIONAL INC      4326 193RD ST FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | NIKLAS MAN | WALON INTERNATIONAL INC |
| ORG 3 ADD | REDACT              214 63 MALMO | 4326 193RD ST        FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | REDACT        SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN RA8        10640 STOCKHOLM, SWEDEN | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SKANDINAVISKA ENSKILDA BANKEN - | |
| ORG_BNK 3 ADD | SWEDEN          RA8          10640 STOCKHOLM, SWEDEN | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD   KEYUAN ROAD, NANSHAN DISTRICT SHENZHI-TECH INDUSTRIAL | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | KEYUAN ROAD, NANSHAN DISTRICT SHENZHI-TECH INDUSTRIAL | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | STORE 4 FUN          NIKLAS MAN      REDACT 21235 MALMOE | |
| RECEIVER_BANK_CORRESP | /ACC/BEN CONT        //UNIVERSITY PARK GATE BUILDING  //R2-A ZIP: 518057 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/7/2014 | 3/7/2014 |
| AMOUNT | 7,830.00 | 6,950.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | SUNTRUST BANK ATLANTA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 1 PARK PLACE N.E. |
| DEBIT PARTY ADDR 2 | | P.O. BOX 4418 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | SUNTRUST BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | FL MIAMI 3036 3737 NW 87TH AVE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | MIAMI FL 33178-2416 |
| CREDIT PARTY ADDR 3 | | MIAMI |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACT              Y S INTERNATL INC T/A        TRAVEL GALLERIA        822 N ROLLING RD STE 6        CATONSVILLE MD 21228-4193 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | Y S INTERNATL INC T/A |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | TRAVEL GALLERIA        822 N ROLLING RD STE 6        CATONSVILLE MD 21228-4193 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT              CREATE NEW TECHNOLOGY INT'L LIMITED | REDACTED          CREATE NEW TECHNOLOGY        UNIT 503 FSILVERCODE TOWER 2        30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT'L LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | | UNIT 503 FSILVERCODE TOWER 2        30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG |
| BENEFICIARY_BANK | | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | HSBC HONG KONG |
| BEN_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/7/2014 | 3/7/2014 |
| AMOUNT | 6,950.00 | 6,930.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SUNTRUST BANK | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | MIAMI | MIAMI |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              Y S INTERNATL INC T/A      TRAVEL GALLERIA | REDACT              Y S INTERNATL INC T/A      TRAVEL GALLERIA |
| ORG 1 ACCT | 822 N ROLLING RD STE 6        CATONSVILLE MD 21228-4193<br>REDACT | 822 N ROLLING RD STE 6        CATONSVILLE MD 21228-4193 |
| ORG 2 NAME | Y S INTERNATL INC T/A | Y S INTERNATL INC T/A |
| ORG 3 ADD | TRAVEL GALLERIA          822 N ROLLING RD STE 6        CATONSVILLE MD<br>21228-4193 | TRAVEL GALLERIA          822 N ROLLING RD STE 6        CATONSVILLE MD<br>21228-4193 |
| ORIGINATOR_BANK | REDACT              SUNTRUST BANK ATLANTA        1 PARK PLACE N.E. | REDACT              SUNTRUST BANK ATLANTA        1 PARK PLACE N.E. |
| ORG_BNK 1 ACCT | P.O. BOX 4418                ATLANTA<br>REDACT | P.O. BOX 4418                ATLANTA |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.          P.O. BOX 4418          ATLANTA | 1 PARK PLACE N.E.          P.O. BOX 4418          ATLANTA |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY        UNIT 503<br>FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG | REDACTED            CREATE NEW TECHNOLOGY        UNIT 503<br>FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503 FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG | UNIT 503 FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/7/2014 | 3/12/2014 |
| AMOUNT | 14,822.13 | 45,150.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          K & Y CAR ACCESSORIES INC     22 BROOK ST      QUINCY MA 02170          UNITED STATES | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | 22 BROOK ST          QUINCY MA 02170          UNITED STATES | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORIGINATOR_BANK | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)          CHATSWOOD |
| ORG_BNK 1 ACCT | SANTANDER BANK | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | FBD ACCOUNT | (CHATSWOOD) |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA     PA | CHATSWOOD |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY          1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS RD CENTER          HONG KONG HONG KONG NONE          HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                    KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING     REDACT                    NORTH EPPING NSW 2121 AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT               CREATE NEW TECHNOLOGY |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | TV PAD K MAX |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/12/2014 | 3/13/2014 |
| AMOUNT | 14,652.00 | 23,680.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          STV SATELLITE CO.      REDACT    NEW YORK NY 100130000 | REDACTED          2257185 ONTARIO INC.      3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. | 2257185 ONTARIO INC. |
| ORG 3 ADD | REDACT          NEW YORK NY 100130000 | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACT |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY      HK  LTD KOWLOON, HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTL LTD   2404 2406 24F CITY LANDMARK 1    TUSEN WAN HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | HK  LTD          KOWLOON, HONG KONG | 2404 2406 24F CITY LANDMARK 1    TUSEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC          //HONG KONG | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/13/2014 | 3/13/2014 |
| AMOUNT | 23,650.00 | 19,980.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CITIBANK NA |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        2257185 ONTARIO INC.        3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | REDACT        MR XIWEN CHEN        REDACT TORONTO, ON, CA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | 2257185 ONTARIO INC. | MR XIWEN CHEN |
| ORG 3 ADD | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | REDACT        TORONTO, ON, CA |
| ORIGINATOR_BANK | REDACT        CANADIAN BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TUSEN WAN HK | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404-2406,24/F,CITY LANDMARK 1    TSUEN WAN, HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1    TUSEN WAN HK | 2404-2406,24/F,CITY LANDMARK 1    TSUEN WAN, HK |
| BENEFICIARY_BANK | | REDACT        HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD        HONG KONG |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | HONGKONG AND SHANGHAI BANKING CORPO |
| BEN_BNK 3 ADD | | 1, QUEEN'S ROAD        HONG KONG |
| SENDER_BANK_CORRESP | | PURCHASE GOODS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 3/14/2014 | 3/17/2014 |
| **AMOUNT** | 7,773.00 | 7,800.00 |
| **PAYMENT TYPE** | PC | DC |
| **DEBIT / CREDIT** | CR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | BANK OF CHINA | HSBC BANK PLC-LONDON |
| **DEBIT PARTY ADDRESS** | 410, MADISON AVENUE | 8 CANADA SQUARE |
| **DEBIT PARTY ADDR 2** | | LONDON E14 5HQ UNITED KINGDOM |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED        PA SECURITY CAMERA        REDACTED PHILADELPHIA, PA 19107 | REDACTED        MR DUK HOAN LEE        REDACT NEW MALDEN        SURREY |
| **ORG 1 ACCT** | REDACTED | REDACTED |
| **ORG 2 NAME** | PA SECURITY CAMERA | MR DUK HOAN LEE |
| **ORG 3 ADD** | REDACT        PHILADELPHIA, PA 19107 | REDACT        NEW MALDEN        SURREY |
| **ORIGINATOR_BANK** | REDACTED        ASIAN BANK        913 ARCH STREET,3RD FL PHILADELPHIA, PA 19107 | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| **ORG_BNK 1 ACCT** | REDACT | REDACTED |
| **ORG_BNK 2 NAME** | ASIAN BANK | HSBC BANK PLC LONDON USD CLEARING |
| **ORG_BNK 3 ADD** | 913 ARCH STREET,3RD FL        PHILADELPHIA, PA 19107 | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| **BENEFICIARY** | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONGKONG | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| **BEN 1 ACCT** | REDACTED | REDACT |
| **BEN 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTERNATIONAL |
| **BEN 3 ADD** | UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONGKONG | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| **BENEFICIARY_BANK** | | |
| **BEN_BNK 1 ACCT** | | |
| **BEN_BNK 2 NAME** | | |
| **BEN_BNK 3 ADD** | | |
| **SENDER_BANK_CORRESP** | | DUKHOAN LEE 20140317008 |
| **RECEIVER_BANK_CORRESP** | /ACC/ BOC NY LESS COMM USD 15.00 | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/17/2014 | 3/18/2014 |
| AMOUNT | 7,810.00 | 3,380.75 |
| PAYMENT TYPE | DD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CITIBANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MR DUK HOAN LEE       REDACT              NEW MALDEN       SURREY | REDACTED              CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | MR DUK HOAN LEE | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT              NEW MALDEN       SURREY | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED              HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON | REDACTED              HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC HONG KONG |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION       8 CANADA SQUARE       LONDON | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD       TSIMSHATSUI KOWLOON | REDACT              SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD       TSIMSHATSUI KOWLOON | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE 20140317008 | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/18/2014 | 3/18/2014 |
| AMOUNT | 6,813.00 | 15,620.25 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial name against company name    . | |
| ORIGINATOR | REDACT          FOREVER PROMISE      SHOP 5B 52-54 O SULLIVAN RD    GLEN WAVERLEY VIC      3150 AUSTRALIA | REDACT          ABM TECHNOLOGIES LTD      REDACT HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FOREVER PROMISE | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | SHOP 5B 52-54 O SULLIVAN RD    GLEN WAVERLEY VIC      3150 AUSTRALIA | REDACT          HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | REDACT          COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1 LVL 27      201 SUSSEX STREET      SYDNEY NSW 2000 | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27      201 SUSSEX STREET      SYDNEY NSW 2000 | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALHONG KONG          HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | HONG KONG          HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD      HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SUPPLIER INVOICE BONDAT PTY LTD | ABM HOME TECH |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/18/2014 | 3/18/2014 |
| AMOUNT | 15,610.25 | 15,150.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | CITIBANK NA |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ABM TECHNOLOGIES LTD          REDACT HAZEL CLOSE          LONDON | REDACT          GREEN NET SYSTEMS LTD          4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | GREEN NET SYSTEMS LTD |
| ORG 3 ADD | REDACT          HAZEL CLOSE          LONDON | 4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | REDACT          TORONTO-DOMINION BANK, THE          TORONTO DOMINION TOWER:          TORONTO |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | TORONTO DOMINION TOWER:          TORONTO |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTL LTD   503 5/F 30 CANTON RD          TSIMSHATSUI KOWLOON, HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD          HONG KONG | 503 5/F 30 CANTON RD          TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK | | HONGKONG AND SHANGHAI BANKING CORP 2404-2406 24/F 68 CHUNG ON STREET  TSUEN WAN, HK |
| BEN_BNK 1 ACCT | | HONGKONG AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | | 2404-2406 24/F 68 CHUNG ON STREET |
| BEN_BNK 3 ADD | | TSUEN WAN, HK |
| SENDER_BANK_CORRESP | ABM HOME TECH | BUYING INVENTORY |
| RECEIVER_BANK_CORRESP | | /ACC/BANK CODE: 004 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/18/2014 | 3/19/2014 |
| AMOUNT | 14,995.00 | 14,995.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES INC        22 BROOK ST        QUINCY MA 02170        UNITED STATES | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE,        2 PARK RD        SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | KVB |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | LEVEL 18, CITIGROUP CENTRE,        2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA        PA | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACTED |
| ORG_BNK 2 NAME | FBD ACCOUNT | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 1 QUEENS RD CENTER        HONG KONG HONG KONG NONE        HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50318597930000 //DD 03/18/14        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE,        2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING P/L VIA KVB FX P/L-2AU426340 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO ROOM 2404-2406,24F,CITY LAN//DMARK 68 CHUNG ON STREET, TSUEN W//AN,N.T HONG KONG |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/19/2014 | 3/21/2014 |
| AMOUNT | 15,088.00 | 15,553.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA<br>NEW YORK | REDACT        CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CITIBANK NA | CITIBANK NA |
| ORG 3 ADD | NEW YORK | NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTB/ | /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        HONGHUI CHEN        REDACT<br>APT C        ALHAMBRA, CA 91801- | REDACT        WEI YEM LUM        REDACT<br>CHICAGO IL 6 0608 |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACT |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1<br>QUEEN'S ROAD CENTRAL        HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | WEI YEM LUM        INVOICE 2014032101 |
| RECEIVER_BANK_CORRESP_SEQB | /BBI//CCT/ | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S<br>ROAD CENTRAL        //HONG KONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/21/2014 | 3/24/2014 |
| AMOUNT | 43,666.00 | 22,640.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WALON INTERNATIONAL INC        4326 193RD ST FLUSHING, NY 113583440 | REDACT        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | MAVSAK INC |
| ORG 3 ADD | 4326 193RD ST        FLUSHING, NY 113583440 | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED 704, 7/F, BRIGHT WAY TOWER, NO. 3  MONG KOK ROAD, KOWLOON |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY  HK  LIMITED |
| BEN 3 ADD | | 704, 7/F, BRIGHT WAY TOWER, NO. 3  MONG KOK ROAD, KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/24/2014 | 3/25/2014 |
| AMOUNT | 7,840.00 | 15,650.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HOMEPOINT ENTERPRISES INC     4500 KINGSWAY UNIT 1010          BURNABY, BC, CA | REDACT          SHIN JI HOON          REDACT          REDACT          JAYA    KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HOMEPOINT ENTERPRISES INC | SHIN JI HOON |
| ORG 3 ADD | 4500 KINGSWAY UNIT 1010          BURNABY, BC, CA | REDACT          REDACT          JAYA   KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | REDACT          TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:          TORONTO | REDACT          WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | TORONTO-OOMINION BANK, THE | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:          TORONTO | JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED RM 704, 33 MONG KOK ROAD          KOWLOON, HK | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | RM 704, 33 MONG KOK ROAD          KOWLOON, HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEENS ROAD CENTRAL HONG KONG, HK | |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BKG CORP | |
| BEN_BNK 2 NAME | NO.1 QUEENS ROAD CENTRAL | |
| BEN_BNK 3 ADD | HONG KONG, HK | |
| SENDER_BANK_CORRESP | PURCHASE OF ELECTRONIC GOODS | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60325316313000 //DD 03/25/14          /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SHIN JI HOON          REDACT          REDACT          JAYA    KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/25/2014 | 3/27/2014 |
| AMOUNT | 12,611.35 | 1,894.74 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | | REDACT          HSBC BANK CANADA-TREASURY SETTLEMNT 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | TAI LAKE COMMUNICATION | HSBC BANK CANADA-TREASURY SETTLEMNT |
| BEN 3 ADD | TAI LAKE COMMUNICATION | 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 086401900 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACTED          MING PAO NEWSPAPERS (CANADA) LTD. |
| BENEFICIARY_BANK_SEQB | | REDACT          HSBC BANK CANADA-TREASURY SETTLEMNT 3381 STEELES AVENUE EAST SUITE 110          NORTH YORK ON M2H 3S7 |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/27/2014 | 3/27/2014 |
| AMOUNT | 15,045.00 | 13,411.07 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        KEN'S ELECTRONICS LLC        76 N PAUAHI ST HONOLULU HI 96817        HONOLULU HI 96817 | REDACT        K & Y CAR ACCESSORIES INC        22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KEN'S ELECTRONICS LLC | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | 76 N PAUAHI ST        HONOLULU HI 96817        HONOLULU HI 96817 | 22 BROOK ST        QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACT        BANK OF HAWAII        P.O. BOX 2900 HONOLULU | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA    PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | BANK OF HAWAII | FBD ACCOUNT |
| ORG_BNK 3 ADD | P.O. BOX 2900        HONOLULU | WYOMISSING PENNSYLVANIA    PA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY        NORTH GATE BLOCK R2-A VIRTUAL UNIV PARK KE YUAN RD WEST NAN SHAN DISTRSEN ZHEN 518057 CHINA |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | NORTH GATE BLOCK R2-A VIRTUAL UNIV PARK KE YUAN RD WEST NAN SHAN DISTRSEN ZHEN 518057 CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | THE HONGKONG AND SHANGHAIBANKING CORPORATION LIMITED | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | SANTANDER BANK        WYOMISSING        PA   USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KEN'S ELECTRONICS LLC        76 N PAUAHI ST HONOLULU HI 96817        HONOLULU HI 96817 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/000901482 | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR BANK OF HAWAII J//ERSEY CITY, NJ 07311 USA /REC/THE HONGKONG AND SHANGHAIBANKI//NG CORPORATION LIMITED | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/28/2014 | 3/31/2014 |
| AMOUNT | 1,504.00 | 44,635.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FJ NETWORK PRIVATE LIMITED      FLAT NO 404 MERIDIAN HEIGHTS    NEW NO 154 PETERS ROAD        CHENNAI 600014 INDIA | REDACT                      BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET              SYDNEY, N.S.W. 2000         AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FJ NETWORK PRIVATE LIMITED | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | FLAT NO 404 MERIDIAN HEIGHTS      NEW NO 154 PETERS ROAD        CHENNAI 600014 INDIA | 39-41 YORK STREET            SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORIGINATOR_BANK | REDACT             WOORI BANK CHENNAI BRANCH        6TH FLOOR EA CHAMBERS NO 49 50L   WHITE ROAD ROYAPETHAM        CHENNAI INDIA | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)             CHATSWOOD |
| ORG_BNK 1 ACCT | REDACT        X | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | WOORI BANK CHENNAI BRANCH | (CHATSWOOD) |
| ORG_BNK 3 ADD | 6TH FLOOR EA CHAMBERS NO 49 50L   WHITE ROAD ROYAPETHAM CHENNAI INDIA | CHATSWOOD |
| BENEFICIARY | REDACT                  CREATE NEW TECHNOLOGY HK LIMITED   BLOCK R2 A VIRTUAL UNIVERSITY PARK OF HITECH IND PARK SOUTH ROAD      SHEN ZHEN GUANG DONG CHINA | REDACTED              HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | BLOCK R2 A VIRTUAL UNIVERSITY PARK OF HITECH IND PARK SOUTH ROAD SHEN ZHEN GUANG DONG CHINA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PAYMENT TOWARDS INV REF NO XX-1304180002 DTD 06-MAY-2013 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT                WOORI BANK            CHENNAI (MADRAS) OFFICE       CHENNAI (MADRAS), INDIA | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET              SYDNEY, N.S.W. 2000         AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                    KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES AND CONSULTING      REDACT           NORTH EPPING NSW   AUSTRALIA 2121 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT              CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | K-MAX TV PAD |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/1/2014 | 4/1/2014 |
| AMOUNT | 30,980.00 | 30,940.00 |
| PAYMENT TYPE | FC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SANTANDER BANK, N.A. | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SOVEREIGN BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CAYTAN ENTERPRISE LLC       4S BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT          CAYTAN ENTERPRISE LLC       4S BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 4S BAILA BLVD        LAKEWOOD, NJ 08701-1492 | 4S BAILA BLVD        LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | | REDACT           SANTANDER BANK, N.A. WILMINGTON |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SANTANDER BANK, N.A. |
| ORG_BNK 3 ADD | | WILMINGTON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG          HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/1/2014 | 4/2/2014 |
| AMOUNT | 30,980.00 | 1,855.97 |
| PAYMENT TYPE | DD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | SOVEREIGN BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CAYTAN ENTERPRISE LLC          45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 45 BAILA BLVD          LAKEWOOD, NJ 08701-1492 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT          SANTANDER BANK, N.A. WILMINGTON | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | SANTANDER BANK, N.A. | HSBC HONG KONG |
| ORG_BNK 3 ADD | WILMINGTON | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA | REDACT          YTC SUMMIT INTERNATIONAL INC. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | YTC SUMMIT INTERNATIONAL INC. |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN          P.R. CHINA | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/2/2014 | 4/2/2014 |
| AMOUNT | 8,038.00 | 8,038.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK AUSTRALIA LIMITED | HSBC BANK AUSTRALIA LIMITED |
| DEBIT PARTY ADDRESS | HSBC CENTRE LEVEL 16 580 GEORGE STR | HSBC CENTRE LEVEL 16 580 GEORGE STR |
| DEBIT PARTY ADDR 2 | SYDNEY NSW 2000 AUSTRALIA | SYDNEY NSW 2000 AUSTRALIA |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                    MS CHERIE CHAN AND MR WEN ZHE CHEN<br>REDACT             HARRISON ACT 2914 | REDACT                    MS CHERIE CHAN AND MR WEN ZHE CHEN<br>REDACT             HARRISON ACT 2914 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MS CHERIE CHAN AND MR WEN ZHE CHEN | MS CHERIE CHAN AND MR WEN ZHE CHEN |
| ORG 3 ADD | REDACT            HARRISON ACT 2914 | REDACT            HARRISON ACT 2914 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT              CREATE NEW TECHNOLOGY INTL LTD | REDACT              CREATE NEW TECHNOLOGY INTL LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/THE HSBC LIMITED        //ROOM 2404-2406 24/F CITY LANDMARK//1, 68<br>CHUNG ON STREET TSUEN WAN  //NT HK SWIFT        REDACTED | /ACC/THE HSBC LIMITED        //ROOM 2404-2406 24/F CITY LANDMARK//1, 68<br>CHUNG ON STREET TSUEN WAN  //NT HK SWIFT        REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/2/2014 | 4/2/2014 |
| AMOUNT | 29,970.00 | 29,970.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC   8420 52ND AVE ELMHURST NY 11373-4321       ELMHURST | REDACT          ECR INTERNATIONAL USA INC   8420 52ND AVE ELMHURST NY 11373-4321       ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | REDACTED          HSBC BANK USA -HSBCNET PAYMENT | REDACTED          HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. | UNIT 04, BRIGHT WAY TOWER,     NO. 33 MONG KOK ROAD,       KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:314940W003LD/BIB | /DAS/REF:314940W003LD/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/2/2014 | 4/3/2014 |
| AMOUNT | 7,830.00 | 1,544.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | FJ NETWORK PRIVATE LIMITED        FLAT NO 404 MERIDIAN HEIGHTS   NEW NO 154 PETERS ROAD        CHENNAI 600014 INDIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | FJ NETWORK PRIVATE LIMITED |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | FLAT NO 404 MERIDIAN HEIGHTS   NEW NO 154 PETERS ROAD        CHENNAI 600014 INDIA |
| ORIGINATOR_BANK | | REDACT        WOORI BANK CHENNAI BRANCH        6TH FLOOR EA CHAMBERS NO 49 50L   WHITE ROAD ROYAPETHAH        CHENNAI INDIA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | WOORI BANK CHENNAI BRANCH |
| ORG_BNK 3 ADD | | 6TH FLOOR EA CHAMBERS NO 49 50L   WHITE ROAD ROYAPETHAH CHENNAI INDIA |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT        CREATE NEW TECHNOLOGY INTL LTD   . |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | RFB RFO9571401138 ADVANCE PAYMENT. PROFORMA INVOICE REF NO 0329.1 |
| RECEIVER_BANK_CORRESP | | /BNF/OUR CASE REF WACNY1409021869 |
| SENDER_BANK | | 50750010        CHIPS RETURN OF FUNDS ACCOUNT   WELLS FARGO BANK N.A.        NEW YORK |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/3/2014 | 4/3/2014 |
| AMOUNT | 16,188.00 | 16,188.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       WORLD EXPLORER ENTERPRISE LTD    2055-3700 NO 3 ROAD       RICHMOND BRITISH COLUMBIA V6X 3X2 CA | REDACT       WORLD EXPLORER ENTERPRISE LTD    2055-3700 NO. 3 ROAD       RICHMOND BRITISH COLUMBIA V6X 3X2 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACT       CREATE NEW TECHNOLOGY INTERNATIONALUNIT 04,7F, BRIGHT WAY TOWER, NO. 3KOWLOON       HONG KONG HONG KONG HK | REDACT       CREATE NEW TECHNOLOGY INTERNATIONALUNIT 04,7F, BRIGHT WAY TOWER, NO. 3KOWLOON       HONG KONG HONG KONG HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/7/2014 | 4/7/2014 |
| AMOUNT | 29,980.00 | 13,500.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           2217316 ONTARIO INC.       4300 STEELES AVE E SUITE 859     MARKHAM, ON, CA | REDACT           1626190 ONTARIO INC.       O/A DVENTERTAINMENT       2138 4438 SHEPPARD AVE E       SCARBOROUGH ON CA M1S 5V9 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 2217316 ONTARIO INC. | 1626190 ONTARIO INC. |
| ORG 3 ADD | 4300 STEELES AVE E SUITE 859     MARKHAM, ON, CA | O/A DVENTERTAINMENT       2138 4438 SHEPPARD AVE E       SCARBOROUGH ON CA M1S 5V9 |
| ORIGINATOR_BANK | REDACT           TORONTO-DOMINION BANK, THE     TORONTO       DOMINION TOWER:       TORONTO | REDACT           CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | TORONTO-OOMINION BANK, THE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:       TORONTO | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT           CREATE NEW TECHNOLOGY INTERNATIONAL10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | REDACT           CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 10F CARNAVON PLAZA 20 CARNARVON ROAD TSIMSHATSUI KOWLOON HK HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | 10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | LIMITED       10F CARNAVON PLAZA 20 CARNARVON ROAD TSIMSHATSUI KOWLOON HK HK |
| BENEFICIARY_BANK | THE HONGKONG AND SHANGHAI BANKING  RM2404-2406,24/F,68 CHUNGON ST TSUEN WAN, NT, HK | |
| BEN_BNK 1 ACCT | THE HONGKONG AND SHANGHAI BANKING | |
| BEN_BNK 2 NAME | RM2404-2406,24/F,68 CHUNGON ST | |
| BEN_BNK 3 ADD | TSUEN WAN, NT, HK | |
| SENDER_BANK_CORRESP | PAYMENT | TEL 86 755 82079384       CELL 15018504358 |
| RECEIVER_BANK_CORRESP | /ACC/CITY LANDMARK 1 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/7/2014 | 4/8/2014 |
| AMOUNT | 13,470.00 | 8,190.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | SUMITOMO MITSUI BANKING CORP |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 277 PARK AVENUE 6TH FLOOR |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | NEW YORK NY 10172 |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        1626190 ONTARIO INC.        O/A DVENTERTAINMENT        213B 4438 SHEPPARD AVE E        SCARBOROUGH ON CA M1S 5V9 | REDACT        2        SUMITOMO MITSUI BANKING CORPORATIONHEAD OFFICE ACCOUNT        1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100 0005, JAPAN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1626190 ONTARIO INC. | SUMITOMO MITSUI BANKING CORPORATION |
| ORG 3 ADD | O/A DVENTERTAINMENT        213B 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 | HEAD OFFICE ACCOUNT        1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-0005, JAPAN |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 10F CARNAVON PLAZA 20 CARNARVON ROAD TSIMSHATSUI KOWLOON HK HK | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | LIMITED        10F CARNAVON PLAZA 20 CARNARVON ROAD TSIMSHATSUI KOWLOON HK HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 86 755 82079384        CELL 15018504358 | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF DIRECT TT. |
| SENDER_BANK | REDACT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SHINDO KIKAKU CO.,LTD        1F YASUDA BLDG.6-6-1 HIGASHINIPPORI ARAKAWA-KU TOKYO 116-0014 JAPAN |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED APIA SAMOA        PHONE 0755-83231835 |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/8/2014 | 4/9/2014 |
| AMOUNT | 14,993.00 | 7,710.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | THE BANK OF TOKYO-MITSUBISHI LTD |
| DEBIT PARTY ADDRESS | | 1251 AVENUE OF THE AMERICAS |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       CITIBANK NA NEW YORK | REDACT       BANK OF TOKYO MITSUBISHI UFJ LTD   GLOBAL SVC CTR RECONCILE SECT 8F   3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | BANK OF TOKYO MITSUBISHI UFJ LTD |
| ORG 3 ADD | NEW YORK | GLOBAL SVC CTR RECONCILE SECT 8F   3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTB/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       HONGHUI CHEN       REDACT APT C       ALHAMBRA, CA 91801- | REDACT       PC-TAKU LTD.       REDACT TOKYO JAPAN |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED | REDACT       CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED ROOM 2404-2406,24/F,CITY LAND MARK 1 68 CHANG ON  STREET,TSUEN WAN N.T.HONG KONG |
| SENDER_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /BBI//CCT/ | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/10/2014 | 4/11/2014 |
| AMOUNT | 6,813.00 | 43,015.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match against company name | |
| ORIGINATOR | REDACT          FOREVER PROMISE          SHOP 5B 52-54 O SULLIVAN RD     GLEN WAVERLEY VIC          3150 AUSTRALIA | REDACT          YANPING CHEN          REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FOREVER PROMISE | YANPING CHEN |
| ORG 3 ADD | SHOP 5B 52-54 O SULLIVAN RD     GLEN WAVERLEY VIC          3150 AUSTRALIA | REDACT          MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT          COMMONWEALTH BANK OF AUSTRALIA     DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET          SYDNEY NSW 2000 | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR     TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET          SYDNEY NSW 2000 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALHONG KONG          HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTL LTD     2404 2406 24 FLOOR          CITY LANDMARK 1          TUSEN WAN HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | HONG KONG          HONG KONG | 2404 2406 24 FLOOR          CITY LANDMARK 1          TUSEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TRADE PAYMENT BONDAT PTY LTD | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/11/2014 | 4/14/2014 |
| AMOUNT | 43,025.00 | 41,680.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | BANK OF CHINA |
| DEBIT PARTY ADDRESS | USD-WIRE CLEARING ACCOUNT | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          YANPING CHEN          REDACT MARKHAM ON CA L3R 2X2 | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YANPING CHEN | BANK OF CHINA (AUSTRALIA) LTD. |
| ORG 3 ADD | REDACT          MARKHAM ON CA L3R 2X2 | 39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | BANK OF CHINA (AUSTRALIA) LIMITED  (CHATSWOOD)          CHATSWOOD |
| ORG_BNK 1 ACCT | REDACT | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | (CHATSWOOD) |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | CHATSWOOD |
| BENEFICIARY | REDACT                    CREATE NEW TECHNOLOGY INTL LTD   2404 2406 24 FLOOR          CITY LANDMARK 1          TUSEN WAN HK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | HSBC HONG KONG |
| BEN 3 ADD | 2404 2406 24 FLOOR          CITY LANDMARK 1          TUSEN WAN HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT                    BANK OF CHINA (AUSTRALIA) LTD.    39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                    KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING      REDACT          NORTH EPPING NSW2021AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | K-MAX TV PAD |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/14/2014 | 4/14/2014 |
| AMOUNT | 550.00 | 520.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SHINHAN BANK (SEOUL) | SHINHAN BANK (SEOUL) |
| CREDIT PARTY ADDRESS | DAEKYUNG BUILDING | DAEKYUNG BUILDING |
| CREDIT PARTY ADDR 2 | 120 2-GA TAEPYUNG-RO | 120 2-GA TAEPYUNG-RO |
| CREDIT PARTY ADDR 3 | JUNG-GU SEOUL 100-724 KOREA | JUNG-GU SEOUL 100-724 KOREA |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT      CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG |
| BENEFICIARY | REDACT      AHN SANG WOO | REDACT      AHN SANG WOO |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | AHN SANG WOO | AHN SANG WOO |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/14/2014 | 4/14/2014 |
| AMOUNT | 7,490.00 | 13,530.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WESTFIELD INDUSTRIAL CORP          12115 9TH AVE COLLEGE POINT, NY 113561721 | REDACT          ECR INTERNATIONAL USA INC          8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WESTFIELD INDUSTRIAL CORP | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 12115 9TH AVE          COLLEGE POINT, NY 113561721 | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST |
| ORIGINATOR_BANK | | REDACT          HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY LTD          NORTH GATE BLOCK R2-A          DIRTUAL UNIVERSITY PARK          SHENZHEN 518057 CN | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, S/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.          KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY LTD | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | NORTH GATE BLOCK R2-A          DIRTUAL UNIVERSITY PARK          SHENZHEN 518057 CN | UNIT 503, S/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIMMY SHEN | |
| RECEIVER_BANK_CORRESP | | /DAS/REF:162241801WIU/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/14/2014 | 4/14/2014 |
| AMOUNT | 13,530.00 | 15,605.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial name match   . |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT          CHIN CHEN CHANG        CHEETAH TRADING CO REDACT          BOSTON, MA 02111- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | CHIN CHEN CHANG |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | CHEETAH TRADING CO        REDACT          BOSTON, MA 02111- |
| ORIGINATOR_BANK | REDACTED          HSBC BANK USA -HSBCNET PAYMENT | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.  UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:162241801WIU/BIB | /NOACVT/ |
| SENDER_BANK | | REDACT          NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          CHIN CHEN CHANG        CHEETAH TRADING CO REDACT          BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/15/2014 | 4/15/2014 |
| AMOUNT | 6,120.00 | 15,585.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CHM INT'L TRADING INC.        40 ALTAVISTA CT STATEN ISLAN D NY 10305 | REDACT        CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHM INT'L TRADING INC. | CITIBANK NA |
| ORG 3 ADD | 40 ALTAVISTA CT STATEN ISLAN D NY 10305 | NEW YORK |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED  N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST    NANSHAN SHENZHEN,CHINA | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK  LIMITED | HSBC HONG KONG |
| BEN 3 ADD | N.GATE BLOCK R2-AD,HI-TECH        INDUSTRIAL PARK,KEYUAN RD WEST NANSHAN SHENZHEN,CHINA | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 40 TVPADS ORDER        TEL 86-755-83231835 | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        YAN NI GU        REDACT ARCADIA CA 9 1006 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED 503,5/FSILVERCORD TOWER2,30CANTON RTSIMSHATSUI KOWLOON 0755-83512851 |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PAYMENT FOR PI NO. 2014041501 |
| RECEIVER_BANK_CORRESP_SEQB | | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL    //HONG KONG |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 4/16/2014 | 4/16/2014 |
| **AMOUNT** | 15,035.00 | 23,671.40 |
| **PAYMENT TYPE** | PC | DD |
| **DEBIT / CREDIT** | CR | DR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | WELLS FARGO NY INTL | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | BANK OF CHINA LIMITED |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG | BEIJING CHINA 100818 |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | V | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED      ABN AMRO BANK NV      HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN      AMSTERDAM 1000 EA | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORG 1 ACCT** | REDACTED | REDACTED |
| **ORG 2 NAME** | ABN AMRO BANK NV | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **ORG 3 ADD** | HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN      AMSTERDAM 1000 EA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK** | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | | REDACTED |
| **ORG_BNK 2 NAME** | | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG      HONG KONG | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| **BEN 1 ACCT** | REDACTED | REDACT |
| **BEN 2 NAME** | HSBC HONG KONG | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| **BEN 3 ADD** | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG | |
| **BENEFICIARY_BANK** | | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| **BEN_BNK 1 ACCT** | | REDACT |
| **BEN_BNK 2 NAME** | | BANK OF CHINA |
| **BEN_BNK 3 ADD** | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | REDACT      1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.      2/GOUDSESINGEL 93      3/NL/3031 EE ROTTERDAM | |
| **ORIGINATOR_BANK_SEQB** | REDACTED | |
| **BENEFICIARY_SEQB** | REDACT      CREATE NEW TECHNOLOGY INTL LTD   HONG KONG | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | INVOICE XX-1404040001 | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/16/2014 | 4/16/2014 |
| AMOUNT | 23,636.40 | 8,100.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CITIBANK NA |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NEW YORK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          HYUNG WOO CHUNG          ADD: REDACT          A  ASUNCION, PARAGUAY          ASUNCION PARAGUAY |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED ADD: UNIT 503, 5/F SILVERCORD TOWER2, 30 CANTON ROAD, TSIMSHATSUI  KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/TPO 10670414      /INV/INVOICE NR. 20140410003 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/17/2014 | 4/17/2014 |
| AMOUNT | 43,300.00 | 15,525.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | INDUSTRIAL & COMM. BNK OF CHINA, NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SOKE ELECTRONIC INC.        4300 STEELES AVE E UNIT E80        MARKHAM, ON, CA | REDACT        CITY HOME IMPROVEMENT CORP.        5706 8TH AVENUE        BROOKLYN NY 11220-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SOKE ELECTRONIC INC. | CITY HOME IMPROVEMENT CORP. |
| ORG 3 ADD | 4300 STEELES AVE E UNIT E80      MARKHAM, ON, CA | 5706 8TH AVENUE        BROOKLYN NY 11220-0000 |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        TORONTO DOMINION TOWER:        TORONTO | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404-2406 24/F CITY LANDMARK 1    TSUEN WAN, HK | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | 2404-2406 24/F CITY LANDMARK 1    TSUEN WAN, HK | HONG KONG |
| BENEFICIARY_BANK | REDACT        HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD        HONG KONG | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HONGKONG AND SHANGHAI BANKING CORPO | |
| BEN_BNK 3 ADD | 1, QUEEN'S ROAD        HONG KONG | |
| SENDER_BANK_CORRESP | INVOICE PAYMENT | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/17/2014 | 4/21/2014 |
| AMOUNT | 43,635.00 | 15,295.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address versus company | |
| ORIGINATOR | REDACT        KWOK LI        REDACT SAN FRANCISCO, CA 94116 | REDACT        EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING \MA        REDACT        SAN FRANCISCO, CA 94116 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KWOK LI | EUGENE ZHOU OR BILL DAO BIAN QI OR |
| ORG 3 ADD | REDACT        SAN FRANCISCO, CA 94116 | CHI WING \MA        REDACT        SAN FRANCISCO, CA 94116 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4343900107ES | /BNF/COVER OF JPMC TRN 3230700111ES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KWOK LI        REDACT        SAN FRANCISCO, CA 94116 | REDACT        EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING  MA REDACT        SAN FRANCISCO, CA 94116 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT 04, 7/F, BRIGHT WAY TOWER,  NO. 33 MONG KOK ROAD, KOWLOON   HONG KONG  HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  KOWLOON  HONG KONG HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | NEW LEAF MEDIA ORDER |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HU4GLHXF00QK | /CTS/HUBUT1F500QQ NEW LEAF MEDIA OR//DER 2014041801 |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/21/2014 | 4/22/2014 |
| AMOUNT | 15,105.00 | 121,246.23 |
| PAYMENT TYPE | FC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60, WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SKY DRAGON APPLIANCE INC.        1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT        CREATE NEW TECHNOLOGY INTL LTD        NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | LTD |
| BENEFICIARY_BANK | | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        SKY DRAGON APPLIANCE INC.        1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2014 | 4/22/2014 |
| AMOUNT | 121,211.23 | 7,735.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           CREATE NEW TECHNOLOGY INTL LTD     NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT              KVB              LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | KVB |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | LEVEL 18, CITIGROUP CENTRE,      2 PARK RD         SYDNEY 2000 AU |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED             WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | WESTPAC PLACE, LEVEL 1:     275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACT             SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACTED         HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | HSBC HONG KONG |
| BEN 3 ADD | LTD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT            BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50421566410000 //DD 04/21/14        /TELEBEN/ |
| SENDER_BANK | | REDACTED           WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT              KVB              LEVEL 18, CITIGROUP CENTRE, 2 PARK RD         SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 440850 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO RM2404-2406,24F CITY LANDMA//RK1 68 CHUNG ON ST TSUEN WAN NT H//ONG KONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2014 | 4/22/2014 |
| AMOUNT | 15,000.00 | 14,970.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        EVSHOPS INC.        B59 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 | REDACT        EVSHOPS INC.        B59 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | EVSHOPS INC. | EVSHOPS INC. |
| ORG 3 ADD | B59 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 | B59 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD   10/F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI        KOWLOON HK | REDACT        CREATE NEW TECHNOLOGY INTL LTD   10/F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI        KOWLOON HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 10/F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI KOWLOON HK | 10/F, CARNARVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/23/2014 | 4/23/2014 |
| AMOUNT | 28,264.00 | 15,060.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | CITIBANK NA |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        MIFI INC.        C7-4300 STEELES AVE. EAST,   MARKHAM, ON, CANADA L3R 0Y5 | REDACTED        GREEN NET SYSTEMS LTD        4380 NO. 3 RD UNIT 1250        RICHMOND, BC, CA |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | MIFI INC. | GREEN NET SYSTEMS LTD |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,      MARKHAM, ON, CANADA L3R 0Y5 | 4380 NO. 3 RD UNIT 1250        RICHMOND, BC, CA |
| ORIGINATOR_BANK | REDACTED        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | REDACTED        TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:        TORONTO |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY INTL LTD  503 5/F 30 CANTON RD        TSIMSHATSUI KOWLOON, HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | LIMITED        13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | 503 5/F 30 CANTON RD        TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK | | HONGKONG AND SHANGHAI BANKING CORP 2404-2406 24/F 68 CHUNG ON STREET  TSUEN WAN, HK |
| BEN_BNK 1 ACCT | | HONGKONG AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | | 2404-2406 24/F 68 CHUNG ON STREET |
| BEN_BNK 3 ADD | | TSUEN WAN, HK |
| SENDER_BANK_CORRESP | TEL:15018504358 | BUY INVENTORY |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACTED        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/23/2014 | 4/24/2014 |
| AMOUNT | 43,575.00 | 3,583.86 |
| PAYMENT TYPE | FC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST COMPANY AMERICA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60, WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GOLDEN OCEAN SALES, INC.        REDACT ST ALHAMBRA, CA 91801- | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT ST        ALHAMBRA, CA 91801- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG | REDACT        HSBC BANK CANADA-TREASURY SETTLEMNT 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | HSBC BANK CANADA-TREASURY SETTLEMNT |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 114362769 |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GOLDEN OCEAN SALES, INC.        REDACT ST ALHAMBRA, CA 91801- | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        MING PAO NEWSPAPERS (CANADA) LTD. |
| BENEFICIARY_BANK_SEQB | | REDACT        HSBC BANK CANADA-TREASURY SETTLEMNT 3381 STEELES AVENUE EAST SUITE 110        NORTH YORK ON M2H 357 |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/24/2014 | 4/25/2014 |
| AMOUNT | 14,818.00 | 3,645.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         CITIBANK NA<br>NEW YORK | REDACTE         JAMES YANG         REDACTED<br>TAMUNING GU 96931 |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | CITIBANK NA | JAMES YANG |
| ORG 3 ADD | NEW YORK | REDACTED              TAMUNING GU 96931 |
| ORIGINATOR_BANK | | REDACT         COMMUNITY FIRST GUAM FCU<br>HAGATNA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | | HAGATNA |
| BENEFICIARY | REDACTED         HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG<br>KONG | REDACT         CREATE NEW TECHNOLOGY    UNIT 503,5/F<br>SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI    KOWLON,<br>HONGKONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG<br>HONG KONG | UNIT 503,5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI<br>KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | CREATE NEW TECHNOLOGY         INTERNATIONAL LIMITED |
| RECEIVER_BANK_CORRESP | /CTB/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT         HONGHUI CHEN        REDACT<br>APT C     ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /BBI//CCT/ | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/25/2014 | 4/28/2014 |
| AMOUNT | 5,000.00 | 14,933.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        STV SATELLITE CO.     REDACT SUITE  17 NEW YORK NY 100130000 | REDACTED        CR TRADING CO.     REDACT   SAN FRANCISC O CA94124 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. | CR TRADING CO. |
| ORG 3 ADD | REDACT        NEW YORK NY 100130000 | REDACT   SAN FRANCISC O CA94124 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | CITIBANK CALIFORNIA, FSB     OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY      HK  LTD KOWLOON, HONG KONG | REDACTED        CREATE NEW TECHNOLOGY  HK LTD 530,5/FSILVERCORD TER2.30CANTON RD KOWLOON HONG KONG     0755-83512851 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY  HK LTD |
| BEN 3 ADD | HK  LTD        KOWLOON, HONG KONG | 530,5/FSILVERCORD TER2.30CANTON RD KOWLOON HONG KONG     0755-83512851 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | 100 SETS |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/28/2014 | 4/30/2014 |
| AMOUNT | 7,800.00 | 5,319.18 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | ELECTRONIC LAND INC | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INT'L LTD | REDACT        YTC SUMMIT INTERNATIONAL INC. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT'L LTD | YTC SUMMIT INTERNATIONAL INC. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/30/2014 | 4/30/2014 |
| AMOUNT | 840.00 | 15,330.25 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        HAZEL CLOSE        LONDON |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACT        ING BANK N.V.        4, HAAKSBERGWEG AMSTERDAM | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | ING BANK N.V. | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | 4, HAAKSBERGWEG        AMSTERDAM | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ABM HOME |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 120419509 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT        MARTIN | |
| BENEFICIARY_BANK_SEQB | REDACT        ING BANK N.V.        4, HAAKSBERGWEG AMSTERDAM | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/30/2014 | 5/2/2014 |
| AMOUNT | 15,320.25 | 43,180.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE        LONDON | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED  BANK OF CHINA BUILDING:        SYDNEY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | REDACT        HAZEL CLOSE        LONDON | BANK OF CHINA BUILDING:        SYDNEY |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED (CHATSWOOD)        CHATSWOOD |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | (CHATSWOOD)        CHATSWOOD |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG HONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM HOME | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        JOYS TRADING PTY LTD        REDACT CHATSWOOD NSW 2067        AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | TV PAD K MAX |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/5/2014 | 5/6/2014 |
| AMOUNT | 15,367.00 | 15,025.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          K & Y CAR ACCESSORIES INC        22 BROOK ST    QUINCY MA 02170        UNITED STATES | REDACT          SKY DRAGON APPLIANCE INC.        1128 GRANT AVE    SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING    PENNSYLVANIA    PA | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACTE |
| ORG_BNK 2 NAME | FBD ACCOUNT | EAST WEST BANK |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY        UNIT 704, 7/F, NO 33 MONG KOK ROAD KOWLOON HONG KONG NO ZIP        HONG KONG | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | UNIT 704, 7/F, NO 33 MONG KOK ROAD KOWLOON HONG KONG NO ZIP HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /NOACVT/ |
| SENDER_BANK | | REDACT                          NEW YORK    NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SKY DRAGON APPLIANCE INC.        1128 GRANT AVE    SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK)        LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA    /REC//NOACVT/ |

RESTRICTED

| Field | Value | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2014 | 5/7/2014 |
| AMOUNT | 7,790.00 | 19,970.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA NEW YORK | REDACTED        2257185 ONTARIO INC.        3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CITIBANK NA | 2257185 ONTARIO INC. |
| ORG 3 ADD | NEW YORK | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORIGINATOR_BANK | | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON MSE 1G4 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR  TORONTO ON MSE 1G4 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTL LTD   2404 2406 24F CITY LANDMARK 1   TSUEN WAN HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | 2404 2406 24F CITY LANDMARK 1   TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTO/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        YONG JI TAN        REDACT        SAN FRANCISC O CA 94112 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK  LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL   //HONG KONG | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2014 | 5/7/2014 |
| AMOUNT | 20,000.00 | 23,290.00 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | CA | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        225718S ONTARIO INC.        3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | REDACT        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | 225718S ONTARIO INC. | XING HUA LIU |
| ORG 3 ADD | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | REDACT        MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2014 | 5/7/2014 |
| AMOUNT | 23,260.00 | 7,500.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | JIAJIE SHEN |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | REDACT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | COLLEGE POINT NY 11356-1721 |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | COLLEGE POINT |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00074 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          XING HUA LIU          REDACT MARKHAM ON CA L3R 2X2 | REDACT          SHEN, JIAJIE          12115 9TH AVE  2ND COLLEGE POINT NY 11356-1721 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XING HUA LIU | SHEN, JIAJIE |
| ORG 3 ADD | REDACT          MARKHAM ON CA L3R 2X2 | 12115 9TH AVE  2ND          COLLEGE POINT NY 11356-1721 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD  2404 2406 24F CITY LANDMARK 1   TSUEN WAN HK | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG          518057 |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1   TSUEN WAN HK | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | JIMMY SHEN FROM NEW YORK |
| RECEIVER_BANK_CORRESP | | /PREMCHG/          /CTS/          //PRODUCT PURCHASE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2014 | 5/8/2014 |
| AMOUNT | 7,500.00 | 15,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JIAJIE SHEN | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | REDACT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | COLLEGE POINT NY 11356-1721 | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | COLLEGE POINT | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SHEN, JIAJIE      REDACT COLLEGE POINT NY 11356-1721 | REDACT          1626190 ONTARIO INC.      O/A DVENTERTAINMENT       2138 4438 SHEPPARD AVE E      SCARBOROUGH ON CA M1S 5V9 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SHEN, JIAJIE | 1626190 ONTARIO INC. |
| ORG 3 ADD | REDACT             COLLEGE POINT NY 11356-1721 | O/A DVENTERTAINMENT       2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 |
| ORIGINATOR_BANK | | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED   UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG       518057 | REDACT          CREATE NEW TECHNOLOGY INT LTD    10 F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI       KOWLOON HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY INT LTD |
| BEN 3 ADD | UNIT4,7/F BRTWY TOWER,33 MONGKOK RDKOWLOON, HONG KONG 518057 | 10 F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | JIMMY SHEN FROM NEW YORK | |
| RECEIVER_BANK_CORRESP | /PREMCHG/          /CTS/          //PRODUCT PURCHASE | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/8/2014 | 5/9/2014 |
| AMOUNT | 14,970.00 | 13,270.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CITIBANK NA |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT 1626190 ONTARIO INC.   O/A DVENTERTAINMENT   2138 4438 SHEPPARD AVE E   SCARBOROUGH ON CA M1S 5V9 | REDACT 2217316 ONTARIO INC.   4300 STEELES AVE E SUITE B59   MARKHAM, ON, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1626190 ONTARIO INC. | 2217316 ONTARIO INC. |
| ORG 3 ADD | O/A DVENTERTAINMENT   2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 | 4300 STEELES AVE E SUITE B59   MARKHAM, ON, CA |
| ORIGINATOR_BANK | REDACT CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR   TORONTO ON M5E 1G4 | REDACT TORONTO-DOMINION BANK, THE   TORONTO DOMINION TOWER:   TORONTO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | TORONTO DOMINION TOWER:   TORONTO |
| BENEFICIARY | REDACT CREATE NEW TECHNOLOGY INT LTD   10 F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI   KOWLOON HK | REDACT CREATE NEW TECHNOLOGY INTERNATIONAL10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT LTD | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | 10 F, CARNAVON PLAZA, 20 CARNARVON ROAD, TSIMSHATSUI KOWLOON HK | 10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BENEFICIARY_BANK | | THE HONGKONG AND SHANGHAI BANKING  RM2404-2406,24/F,68 CHUNGON ST TSUEN WAN, NT, HK |
| BEN_BNK 1 ACCT | | THE HONGKONG AND SHANGHAI BANKING |
| BEN_BNK 2 NAME | | RM2404-2406,24/F,68 CHUNGON ST |
| BEN_BNK 3 ADD | | TSUEN WAN, NT, HK |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/9/2014 | 5/12/2014 |
| AMOUNT | 14,974.00 | 11,275.84 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        PEI LAN ZENG        REDACT MARKHAM, ON,   CANADA L3S 2W6 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | PEI LAN ZENG | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        MARKHAM, ON,   CANADA L3S 2W6 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        INDUSTRIAL AND COMMERCIAL BANK   OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | OF CHINA (CANADA)        EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG | REDACT        KENNY CHEN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | KENNY CHEN |
| BEN 3 ADD | LIMITED        13C NO 169 CASTLE PEAK RD.        TSUEN WAN, HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL: 86-13510146981 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/13/2014 | 5/14/2014 |
| AMOUNT | 15,033.00 | 15,078.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       CITIBANK NA NEW YORK | REDACT       3G TV BOX LLC       48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | 3G TV BOX LLC |
| ORG 3 ADD | NEW YORK | 48 BATTLE RIDGE RD       MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK | | TD BANK, NA       WILMINGTON OFFICE       WILMINGTON, DELAWARE       DE |
| ORG_BNK 1 ACCT | | TD BANK, NA |
| ORG_BNK 2 NAME | | WILMINGTON OFFICE |
| ORG_BNK 3 ADD | | WILMINGTON, DELAWARE       DE |
| BENEFICIARY | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60514092894001 //DD 05/14/14       /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       HONGHUI CHEN       REDACT APT C       ALHAMBRA, CA 91801- | REDACT       3G TV BOX LLC       48 BATTLE RIDGE RD MORRIS PLAINS, NJ 07950- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY (HK)       LIMITED | REDACTED       CREATE NEW TECHNOLOGY HK LTD   30 CANTON ROAD, UNIT 503   5F SILVERCORD TOWER 2       TSIMSHATSUI HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | E DIGITAL | |
| RECEIVER_BANK_CORRESP_SEQB | /BBI//CCT/ | /ACC/ PAY INVOICE 201451205   //NO. 1 QUEEN'S RD CENTRAL HK |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2014 | 5/14/2014 |
| AMOUNT | 30,980.00 | 30,980.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SANTANDER BANK, N.A. | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | SOVEREIGN BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       CAYTAN ENTERPRISE LLC       4S BLVD LAKEWOOD, NJ 08701-1492 | REDACT       CAYTAN ENTERPRISE LLC       4S BAILA BLVD LAKEWOOD, NJ 08701-1492 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | CAYTAN ENTERPRISE LLC |
| ORG 3 ADD | 4S BAILA BLVD       LAKEWOOD, NJ 08701-1492 | 4S BAILA BLVD       LAKEWOOD, NJ 08701-1492 |
| ORIGINATOR_BANK | | REDACT       SANTANDER BANK, N.A. WILMINGTON |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SANTANDER BANK, N.A. |
| ORG_BNK 3 ADD | | WILMINGTON |
| BENEFICIARY | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA | REDACTED       CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA |
| BENEFICIARY_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2014 | 5/14/2014 |
| AMOUNT | 30,940.00 | 20,973.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CAYTAN ENTERPRISE LLC       45 BAILA BLVD LAKEWOOD, NJ 08701-1492 | REDACT          MEDIA JOURNAL INC       621 S VIRGIL AVE #440 LOS ANGELES, CA 90005 U.S.A |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CAYTAN ENTERPRISE LLC | MEDIA JOURNAL INC |
| ORG 3 ADD | 45 BAILA BLVD          LAKEWOOD, NJ 08701-1492 | 621 S VIRGIL AVE #440       LOS ANGELES, CA 90005 U.S.A |
| ORIGINATOR_BANK | REDACT          SANTANDER BANK, N.A. WILMINGTON | WILSHIRE BANK       FBD ACCOUNT       LOS ANGELES, CA US |
| ORG_BNK 1 ACCT | REDACT | WILSHIRE BANK |
| ORG_BNK 2 NAME | SANTANDER BANK, N.A. | FBD ACCOUNT |
| ORG_BNK 3 ADD | WILMINGTON | LOS ANGELES, CA       US |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED  10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN       P.R. CHINA | REDACT          CREATE NEW TECHNOLOGY INTL LTD   24/F CITY LANDMARK1 68 CHUNGON    STREET TSUEN WAN N.T HONG KONG TEL:01186159209180043 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 10TH FLOOR NO.1001 STEP SOUTH RD , FUTIAN DISTRICT, SHENZHEN      P.R. CHINA | 24/F CITY LANDMARK1 68 CHUNGON    STREET TSUEN WAN N.T HONG KONG TEL:01186159209180043 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/14/2014 | 5/15/2014 |
| AMOUNT | 7,810.00 | 9,035.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ELECTRONIC LAND INC      163-1S NORTHERN BLVD 1FL      FLUSHING, NY 11358 | REDACT          THOR ENG TAT          REDACT          , PULAU PINANG, |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | THOR ENG TAT |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 | REDACT          , PULAU PINANG. |
| ORIGINATOR_BANK | | REDACT          OCBC BANK (MALAYSIA) BERHAD      MENARA OCBC, FLOOR 11:          KUALA LUMPUR |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | OCBC BANK (MALAYSIA) BERHAD |
| ORG_BNK 3 ADD | | MENARA OCBC, FLOOR 11:          KUALA LUMPUR |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103      REFERENCE FTS1405143811300,      LESS FEES |
| SENDER_BANK | | OCBCMYKL          OCBC BANK (MALAYSIA) BERHAD      FINANCIAL INSTIT. DEPT, MENARA OCBC18TH FLOOR, 18 JALAN TUN PERAK   50050 KUALA LUMPUR, MALAYSIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          THOR ENG TAT          REDACT          REDA , PULAU PINANG. |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/TSUEN WAN,NT |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2014 | 5/15/2014 |
| AMOUNT | 15,060.00 | 5,907.50 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GREEN NET SYSTEMS LTD          4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | GREEN NET SYSTEMS LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT          TORONTO-DOMINION BANK, THE          TORONTO DOMINION TOWER:          TORONTO | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | HSBC HONG KONG |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:          TORONTO | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD   503 5/F 30 CANTON RD          TSIMSHATSUI KOWLOON, HK | REDACT          SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | 503 5/F 30 CANTON RD          TSIMSHATSUI KOWLOON, HK | CO.,LTD |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BANKING CORP 2404-2406 24/F 68 CHUNG ON STREET  TSUEN WAN, HK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BANKING CORP | REDACT |
| BEN_BNK 2 NAME | 2404-2406 24/F 68 CHUNG ON STREET | BANK OF CHINA |
| BEN_BNK 3 ADD | TSUEN WAN, HK | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | 140514 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2014 | 5/15/2014 |
| AMOUNT | 5,872.50 | 951.90 |
| PAYMENT TYPE | DC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | WELLS FARGO BANK, N.A. |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT        HDMI LICENSING , LLC., |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | HDMI LICENSING , LLC., |
| BEN 3 ADD | CO.,LTD | |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2014 | 5/15/2014 |
| AMOUNT | 8,385.00 | 8,190.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | SUMITOMO MITSUI BANKING CORP |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 277 PARK AVENUE 6TH FLOOR |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10172 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        YAN BIAN        REDACTED CENTENIAL, CO 80016 | REDACT        SUMITOMO MITSUI BANKING CORPORATIONHEAD OFFICE ACCOUNT    1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100 0005, JAPAN |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | YAN BIAN | SUMITOMO MITSUI BANKING CORPORATION |
| ORG 3 ADD | REDACTED        CENTENIAL, CO 80016 | HEAD OFFICE ACCOUNT        1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-0005, JAPAN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3042500135ES | /BNF/COVER OF DIRECT TT. |
| SENDER_BANK | REDACTED | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT  2        YAN BIAN        REDACTED CENTENIAL, CO 80016 | REDACT        SHINDO KIKAKU CO.,LTD        1F YASUDA BLDG 6-6-1 HIGASHINIPPORIARAKAWA-KU TOKYO 116-0014 JAPAN |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED APIA SAMOA        PHONE 0755-83231835 |
| BENEFICIARY_BANK_SEQB | REDACTED | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HV7ALB7N00RX | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2014 | 5/15/2014 |
| AMOUNT | 43,420.00 | 7,795.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC          4326 193RD ST FLUSHING, NY 113583440 | REDACT          MR DUK HOAN LEE          REDACT NEW MALDEN          SURREY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | MR DUK HOAN LEE |
| ORG 3 ADD | 4326 193RD ST          FLUSHING, NY 113583440 | REDACT          NEW MALDEN          SURREY |
| ORIGINATOR_BANK | | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | DUKHOAN LEE 20140515008 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2014 | 5/15/2014 |
| AMOUNT | 7,805.00 | 14,985.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               MR DUK HOAN LEE       REDACT          NEW MALDEN          SURREY | REDACT          K & Y CAR ACCESSORIES INC       22 BROOK ST          QUINCY MA 02170          UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR DUK HOAN LEE | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACT               NEW MALDEN          SURREY | 22 BROOK ST          QUINCY MA 02170          UNITED STATES |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE          LONDON | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA       PA |
| ORG_BNK 1 ACCT | REDACTED | SANTANDER BANK |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | FBD ACCOUNT |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION       8 CANADA SQUARE          LONDON | WYOMISSING PENNSYLVANIA       PA |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | REDACT          CREATE NEW TECHNOLOGY       UNIT 704, 7/F, NO 33 MONG KOK RD   KOWLOON HONG KONG NO ZIP       HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | UNIT 704, 7/F, NO 33 MONG KOK RD   KOWLOON HONG KONG NO ZIP HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE 20140515008 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/16/2014 | 5/16/2014 |
| AMOUNT | 180,375.07 | 180,340.07 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT      CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/19/2014 | 5/19/2014 |
| AMOUNT | 4,375.00 | 7,793.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, person versus company | |
| ORIGINATOR | REDACT                       TAN CHONG YONG          REDA<br>REDACT                                                BUNTAR<br>PERAK | REDACT                 MEDIA JOURNAL INC          621 S VIRGIL AVE #440<br>LOS ANGELES, CA 90005 USA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TAN CHONG YONG | MEDIA JOURNAL INC |
| ORG 3 ADD | REDACT<br>BUNTAR PERAK | 621 S VIRGIL AVE #440         LOS ANGELES, CA 90005 USA |
| ORIGINATOR_BANK | REDACT               RHB BANK BERHAD          426 JALAN TUN RAZAK<br>KUALA LUMPUR | WILSHIRE BANK          FBD ACCOUNT          LOS ANGELES, CA<br>US |
| ORG_BNK 1 ACCT | REDACT | WILSHIRE BANK |
| ORG_BNK 2 NAME | RHB BANK BERHAD | FBD ACCOUNT |
| ORG_BNK 3 ADD | 426 JALAN TUN RAZAK          KUALA LUMPUR | LOS ANGELES, CA          US |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTL LTD   HONG KONG<br>TEL : 86 0755 82077971 339 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG | HONG KONG          TEL : 86 0755 82077971 339 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103        REFERENCE FTS1405190290600,        LESS FEES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT                       TAN CHONG YONG          REDA<br>REDACT                                                BUNTAR<br>PERAK | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK)        LIMITED<br>NO 1 QUEENS ROAD CENTRAL        HONG KONG | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/19/2014 | 5/21/2014 |
| AMOUNT | 28,505.00 | 7,669.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT          CHOY YUN YEE          3REDACT DESA SRI HARTAMAS 50480 KL |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SKY DRAGON APPLIANCE INC. | CHOY YUN YEE |
| ORG 3 ADD | 1128 GRANT AVE          SAN FRANCISCO, CA 94133-0000 | REDACT          DESA SRI HARTAMAS 50480 KL |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | REDACT          RHB BANK BERHAD          426 JALAN TUN RAZAK KUALA LUMPUR |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | RHB BANK BERHAD |
| ORG_BNK 3 ADD | 426 JALAN TUN RAZAK          KUALA LUMPUR | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | IN COVER OF DIRECT MT103          REFERENCE FTS1405215281700,          LESS FEES |
| SENDER_BANK | REDACT          NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SKY DRAGON APPLIANCE INC.     1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 | REDACT          CHOY YUN YEE          REDACT DESA SRI HARTAMAS 50480 KL |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD   HONG KONG |
| BENEFICIARY_BANK_SEQB | | HSBCHKHH |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ | /ACC/FVG/YR          //1 QUEENS ROAD CENTRAL          //HONG KONG |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/23/2014 | 5/23/2014 |
| AMOUNT | 7,870.00 | 7,870.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | SUNTRUST BANK ATLANTA | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | 1 PARK PLACE N.E. | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | P.O. BOX 4418 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | | MIAMI |
| CREDIT PARTY | SUNTRUST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MIAMI FL 33178-2416 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | MIAMI | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          Y S INTERNATL INC T/A     TRAVEL GALLERIA     822 N ROLLING RD STE 6          CATONSVILLE MD 21228-4193 | REDACT          Y S INTERNATL INC T/A     TRAVEL GALLERIA     822 N ROLLING RD STE 6          CATONSVILLE MD 21228-4193 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | Y S INTERNATL INC T/A | Y S INTERNATL INC T/A |
| ORG 3 ADD | TRAVEL GALLERIA          822 N ROLLING RD STE 6     CATONSVILLE MD 21228-4193 | TRAVEL GALLERIA          822 N ROLLING RD STE 6     CATONSVILLE MD 21228-4193 |
| ORIGINATOR_BANK | | REDACT          SUNTRUST BANK ATLANTA     1 PARK PLACE N.E. P.O. BOX 4418          ATLANTA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | | 1 PARK PLACE N.E.     P.O. BOX 4418          ATLANTA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY     UNIT 503 FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG | REDACTED          CREATE NEW TECHNOLOGY     UNIT 503 FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503 FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG | UNIT 503 FSILVERCODE TOWER 2     30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/23/2014 | 5/23/2014 |
| AMOUNT | 7,850.00 | 2,788.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SUNTRUST BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | |
| DEBIT PARTY ADDR 3 | MIAMI | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          Y S INTERNATL INC T/A    TRAVEL GALLERIA | REDACT          MEDIA JOURNAL INC        621 S VIRGIL AVE #440 |
| ORG 1 ACCT | 822 N ROLLING RD STE 6      CATONSVILLE MD 21228-4193 | LOS ANGELES, CA 90005 USA |
| ORG 2 NAME | Y S INTERNATL INC T/A | REDACT |
| | | MEDIA JOURNAL INC |
| ORG 3 ADD | TRAVEL GALLERIA        822 N ROLLING RD STE 6      CATONSVILLE MD 21228-4193 | 621 S VIRGIL AVE #440        LOS ANGELES, CA 90005 USA |
| ORIGINATOR_BANK | REDACT          SUNTRUST BANK ATLANTA      1 PARK PLACE N.E. | WILSHIRE BANK        FBD ACCOUNT        LOS ANGELES, CA |
| ORG_BNK 1 ACCT | P.O. BOX 4418        ATLANTA | US |
| | REDACT | WILSHIRE BANK |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | FBD ACCOUNT |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.        P.O. BOX 4418        ATLANTA | LOS ANGELES, CA        US |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY      UNIT 503 | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BEN 1 ACCT | FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON | HONG KONG        TEL : 018615920918043 |
| | HONGKONG | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 503 FSILVERCODE TOWER 2      30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG | LIMITED        HONG KONG        TEL : 018615920918043 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | WILSHIRE BANK        LOS ANGELES        CA   USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/27/2014 | 5/27/2014 |
| AMOUNT | 3,403.56 | 14,378.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED   39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | CHATSWOOD |
| BENEFICIARY | REDACT        YTC SUMMIT INTERNATIONAL INC. | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING   REDACT        NORTH EPPING NSW 2121 AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | TV PAD 100 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/BANK CODE 004 |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/27/2014 | 5/28/2014 |
| AMOUNT | 15,546.00 | 18,670.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | FIRST HAWAIIAN BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 2339 KAMEHAMEHA HIGHWAY |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CITY HOME IMPROVEMENT CORP DBA 8TH AVE ELECTRONIC & APPLIANCE     5706 8TH AVE FL 2          BROOKLYN, NY 112203913 | REDACT          KEN'S ELECTRONICS LLC          76 N PAUAHI ST HONOLULU          HI 968170000 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CITY HOME IMPROVEMENT CORP DBA 8TH | KEN'S ELECTRONICS LLC |
| ORG 3 ADD | AVE ELECTRONIC & APPLIANCE     5706 8TH AVE FL 2          BROOKLYN, NY 112203913 | 76 N PAUAHI ST          HONOLULU          HI 968170000 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED          CREATE NEW TECHNOLOGY INTERNATIONALLIMTED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | LIMTED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/29/2014 | 5/29/2014 |
| AMOUNT | 7,800.00 | 7,790.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR DUK HOAN LEE      REDACT      NEW MALDEN      SURREY | REDACT          MR DUK HOAN LEE      REDACT      NEW MALDEN      SURREY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT          NEW MALDEN      SURREY | REDACT          NEW MALDEN      SURREY |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING  INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING  INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT  503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI  KOWLOON | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT  503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI  KOWLOON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI  KOWLOON | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI  KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE 20140529008 | DUKHOAN LEE 20140529008 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/29/2014 | 5/29/2014 |
| AMOUNT | 15,125.00 | 15,125.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ECR INTERNATIONAL USA INC        8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT            ECR INTERNATIONAL USA INC        8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACT            HSBC BANK USA -HSBCNET PAYMENT | REDACT            HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:710242H01PKU/BIB | /DAS/REF:710242H01PKU/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/29/2014 | 5/30/2014 |
| AMOUNT | 13,566.00 | 43,420.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES INC   22 BROOK ST        UNITED STATES | REDACT        WALON INTERNATIONAL INC   4326 193RD ST   FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | WALON INTERNATIONAL INC |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | 4326 193RD ST        FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING   PENNSYLVANIA        PA | |
| ORG_BNK 1 ACCT | SANTANDER BANK | |
| ORG_BNK 2 NAME | FBD ACCOUNT | |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        UNIT 704, 7/F, NO   33 MONG KOK RD  KOWLOON HONG KONG NONE        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 704, 7/F, NO 33 MONG KOK RD  KOWLOON HONG KONG NONE   HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/3/2014 | 6/3/2014 |
| AMOUNT | 10,000.00 | 9,970.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        2257185 ONTARIO INC        3255 HIGHWAY 7 AVE EAST UNIT 155  MARKHAM ON CA L3R 3P9 | REDACTED        2257185 ONTARIO INC        3255 HIGHWAY 7 AVE EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | 2257185 ONTARIO INC | 2257185 ONTARIO INC |
| ORG 3 ADD | 3255 HIGHWAY 7 AVE  EAST UNIT 155  MARKHAM ON CA L3R 3P9 | 3255 HIGHWAY 7 AVE  EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/3/2014 | 6/4/2014 |
| AMOUNT | 33,270.00 | 24,214.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR XIWEN CHEN          REDACT  TORONTO, ON, CA | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST  ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR XIWEN CHEN | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | REDACT          TORONTO, ON, CA | REDACT  ST          ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACT          TORONTO-DOMINION BANK, THE          55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER          TORONTO | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | EAST WEST BANK |
| ORG_BNK 3 ADD | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTL LTD   2404- 2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | HSBC HONG KONG |
| BEN 3 ADD | 2404-2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BANKING 1 QUEEN'S ROAD CENTRAL, HK | |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BANKING | |
| BEN_BNK 2 NAME | 1 QUEEN'S ROAD | |
| BEN_BNK 3 ADD | CENTRAL, HK | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /NOACVT/ |
| SENDER_BANK | | REDACT          NEW YORK  NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST  ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK ///JERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2014 | 6/4/2014 |
| AMOUNT | 30,000.00 | 29,970.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            EVSHOPS INC.            859 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 | REDACT            EVSHOPS INC.            859 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | EVSHOPS INC. | EVSHOPS INC. |
| ORG 3 ADD | 859 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 | 859 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 |
| ORIGINATOR_BANK | REDACT            CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT            CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 10F CARNAVON PLAZA 20CARNARVON ROADTSIM SHATSUI HK HK | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 10F CARNAVON PLAZA 20CARNARVON ROADTSIM SHATSUI HK HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED            10F CARNAVON PLAZA 20CARNARVON ROADTSIM SHATSUI HK HK | LIMITED            10F CARNAVON PLAZA 20CARNARVON ROADTSIM SHATSUI HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 86 755 82079384        CELL 15018504358 | TEL 86 755 82079384        CELL 15018504358 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2014 | 6/5/2014 |
| AMOUNT | 7,900.00 | 13,234.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 | REDACT          YU JING PENG        REDACT MARKHAM, ONTARIO, CANADA L3S 2W6 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | YU JING PENG |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 | REDACT          MARKHAM, ONTARIO, CANADA L3S 2W6 |
| ORIGINATOR_BANK | | REDACT          INDUSTRIAL AND COMMERCIAL BANK OF C333 BAY STREET        UNITE 3710              TORONTO |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK OF C |
| ORG_BNK 3 ADD | | 333 BAY STREET            UNITE 3710              TORONTO |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INT'L LIMITED | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT'L LIMITED | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | LIMITED          13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL 86-755-82079384          CELL 15018504358 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/6/2014 | 6/6/2014 |
| AMOUNT | 81,002.12 | 80,967.12 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED           CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED           HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT           SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT           SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT           BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT           BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/9/2014 | 6/9/2014 |
| AMOUNT | 15,620.00 | 15,005.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial name match | |
| ORIGINATOR | REDACTED        CHIN CHEN CHANG        CHEETAH TRADING CO<br>REDACTED        BOSTON, MA 02111- | REDACTED        SKY DRAGON APPLIANCE INC.        1128 GRANT AVE<br>SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | CHEETAH TRADING CO        REDACTED        BOSTON, MA 02111- | 1128 GRANT AVE        SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | /NOACVT/ |
| SENDER_BANK | REDACT        NEW YORK<br>NEW YORK, NY USA | REDACT        NEW YORK<br>NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO<br>REDACT        BOSTON, MA 02111- | REDACT        SKY DRAGON APPLIANCE INC.        1128 GRANT AVE<br>SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK)        LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA<br>/REC//NOACVT/ | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA<br>/REC//NOACVT/ |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/9/2014 | 6/10/2014 |
| AMOUNT | 9,448.00 | 7,804.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| | 0 | |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA<br>NEW YORK | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE,<br>2 PARK RD        SYDNEY 2000 AU |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | KVB |
| ORG 3 ADD | NEW YORK | LEVEL 18, CITIGROUP CENTRE,        2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK | | REDACTED        WESTPAC BANKING CORPORATION        KENT STREET<br>275        WESTPAC PLACE        SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | KENT STREET 275        WESTPAC PLACE        SYDNEY |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTB/ | /BNF/CVR DIRECT PO F50609576527000 //DD 06/09/14        /TELEBEN/ |
| SENDER_BANK | | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE<br>SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        WEIDONG LU        LING SHENG<br>REDACT        TUSTIN, CA 92780- | REDACT        KVB        LEVEL 18, CITIGROUP CENTRE,<br>2 PARK RD        SYDNEY 2000 AU |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK)        LIMITED<br>TEL 13594863143 | REDACT        CREATE NEW TECHNOLOGY        INTERNATIONAL<br>LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 458871 |
| RECEIVER_BANK_CORRESP_SEQB | /BBI//CCT/ | /ACC/HONGKONG AND SHANGHAI BANKING //CORPO RM2404-2406,24F CITY<br>LANDMA//RK1 68 CHUNG ON ST TSUEN WAN NT H//ONG KONG |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/10/2014 | 6/11/2014 |
| AMOUNT | 14,897.85 | 15,930.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA NEW YORK | REDACT        SHIN JI HOON        REDACT REDACT        JAYA    KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | SHIN JI HOON |
| ORG 3 ADD | NEW YORK | REDACT        REDACT        JAYA    KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JALAN JENDERAL SUDIRMAN KAV 52-53  JAKARTA STOCK EXCHANGE BUILDING JAKARTA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | | JALAN JENDERAL SUDIRMAN KAV 52-53  JAKARTA STOCK EXCHANGE BUILDING JAKARTA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F6061037808000 //DD 06/11/14        /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        HONGHUI CHEN        REDACT APT C        ALHAMBRA, CA 91801- | REDACT        SHIN JI HOON        REDACT REDACT        JAYA    KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACT        CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | E DIGITAL | INVOICE 20140610003 |
| RECEIVER_BANK_CORRESP_SEQB | /BBI//CCT/ | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/12/2014 | 6/12/2014 |
| AMOUNT | 3,555.00 | 19,611.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        JAMES YANG        REDACTED TAMUNING GU 96931 | REDACT        GOLDEN OCEAN SALES, INC.        REDACT   ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | JAMES YANG | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | REDACTED                TAMUNING GU 96931 | REDACT   ST        ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | EAST WEST BANK |
| ORG_BNK 3 ADD | HAGATNA | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD   UNIT 503,5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI        KOWLOON, HONGKONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG   HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503,5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /NOACVT/ |
| SENDER_BANK | | REDACT                NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.        REDACT   ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK I//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/13/2014 | 6/13/2014 |
| AMOUNT | 7,669.00 | 15,060.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF NEW YORK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                CHOY YUN YEE        REDACT   DESA SRI HARTAMAS 50480 KL | REDACT          GREEN NET SYSTEMS LTD      4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHOY YUN YEE | GREEN NET SYSTEMS LTD |
| ORG 3 ADD | REDACT          DESA SRI HARTAMAS 50480 KL | 4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA |
| ORIGINATOR_BANK | REDACT        RHB BANK BERHAD        426 JALAN TUN RAZAK   KUALA LUMPUR | REDACT          TORONTO-DOMINION BANK, THE    55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER        TORONTO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | RHB BANK BERHAD | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | 426 JALAN TUN RAZAK          KUALA LUMPUR | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG | REDACT          CREATE NEW TECHNOLOGY INTL LTD    503 5/F 30 CANTON RD        TSIMSHATSUI KOWLOON, HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | 503 5/F 30 CANTON RD        TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK | | HONGKONG AND SHANGHAI BANKING CORP 2404-2406 24/F 68 CHUNG ON STREET  TSUEN WAN, HK |
| BEN_BNK 1 ACCT | | HONGKONG AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | | 2404-2406 24/F 68 CHUNG ON STREET |
| BEN_BNK 3 ADD | | TSUEN WAN, HK |
| SENDER_BANK_CORRESP | | PURCHASE EQUIPMENT |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103        REFERENCE FTS1406130824100,        LESS FEES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT                CHOY YUN YEE        REDACT   DESA SRI HARTAMAS 50480 KL | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD    HONG KONG | |
| BENEFICIARY_BANK_SEQB | REDACT | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/FVG/YR        //1 QUEENS ROAD CENTRAL        //HONG KONG | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/16/2014 | 6/16/2014 |
| AMOUNT | 7,670.00 | 7,810.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | THE BANK OF TOKYO-MITSUBISHI LTD | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 1251 AVENUE OF THE AMERICAS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      BANK OF TOKYO MITSUBISHI UFJ LTD  GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 | REDACT      ELECTRONIC LAND INC      163-15 NORTHERN BLVD 1FL       FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF TOKYO MITSUBISHI UFJ LTD | ELECTRONIC LAND INC |
| ORG 3 ADD | GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 | 163-15 NORTHERN BLVD 1FL       FLUSHING, NY 11358 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED      HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG  HONG KONG | REDACT       CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE NO. 20140616003 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | 626-5030519 (626-5030519)      PC-TAKU LTD.       ASAHI BLDG 4F 3-9-1 UENO TAITO-KU  TOKYO JAPAN | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT       CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED ROOM 2404-2406,24/F,CITY LAND MARK 1 68 CHANG ON  STREET,TSUEN WAN N.T.HONG KONG | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/16/2014 | 6/16/2014 |
| AMOUNT | 15,030.00 | 15,030.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321         ELMHURST | REDACT              ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321         ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321     ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321     ELMHURST |
| ORIGINATOR_BANK | REDACT              HSBC BANK USA -HSBCNET PAYMENT | REDACT              HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.          KOWLOON, HK. | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.          KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:336842Z008YC/BIB | /DAS/REF:336842Z008YC/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/17/2014 | 6/17/2014 |
| AMOUNT | 43,635.00 | 43,191.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      YAN BIAN      REDACTED CENTENIAL, CO 80016 | REDACT      PANG YEE WAH/XIE D S/PANG S      REDACT MARKHAM ON L3R8G4 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | YAN BIAN | PANG YEE WAH/XIE D S/PANG S |
| ORG 3 ADD | REDACTED      CENTENIAL, CO 80016 | REDACT      MARKHAM ON L3R8G4 |
| ORIGINATOR_BANK | | REDACT      HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110      NORTH YORK ON M2H 3S7 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | | 3381 STEELES AVENUE EAST SUITE 110      NORTH YORK ON M2H 3S7 |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT      CREATE NEW TECHNOLOGY LTD.      RM 2404-2406, 24F, CITY LANDMARK1, 68 CHUNG ON ST, TSUEN WAN, NT, HK  HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY LTD. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | RM 2404-2406, 24F, CITY LANDMARK1, 68 CHUNG ON ST, TSUEN WAN, NT, HK HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3080500168ES | LESS FEES |
| SENDER_BANK | | REDACT      HSBC BANK CANADA      70 YORK STREET, SUITE 500      TORONTO M5J 1S9, CANADA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      YAN BIAN      REDACTED CENTENIAL, CO 80016 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED      CREATE NEW TECHNOLOGY(HK)LIMITE | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HWIFPCOI00TQ | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | | CREATE NEW TECHNOLOGY | |
|---|---|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | | | |
| ACCOUNT NUMBER | | | | |
| OFFSETTING PARTY ID | | | | |
| TRANSACTION DATE | | 6/19/2014 | | 6/19/2014 |
| AMOUNT | | 15,035.00 | | 15,035.00 |
| PAYMENT TYPE | DD | | DC | |
| DEBIT / CREDIT | DR | | CR | |
| TID | | REDACTED | | |
| DEBIT PARTY | COMMERZBANK AG | | COMMERZBANK AG | |
| DEBIT PARTY ADDRESS | KAISERSTRASSE 16 | | KAISERSTRASSE 16 | |
| DEBIT PARTY ADDR 2 | | | | |
| DEBIT PARTY ADDR 3 | | | | |
| CREDIT PARTY | HSBC HONG KONG | | HSBC HONG KONG | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | | | |
| BANK_TO_BANK | V | | V | |
| PROFIT_CENTER | 30865 | | 30902 | |
| COUNTRY_CODE | DE | | HK | |
| CURRENCY | USD | | USD | |
| STATUS | PRO | | PRO | |
| CANCEL REASON | | | | |
| ORIGINATOR | | | | |
| ORG 1 ACCT | | | | |
| ORG 2 NAME | | | | |
| ORG 3 ADD | | | | |
| ORIGINATOR_BANK | REDACT        COMMERZBANK AG        KAISERSTRASSE 16 D 60311 FRANKFURT MAIN | | REDACT        COMMERZBANK AG        KAISERSTRASSE 16 D 60311 FRANKFURT MAIN | |
| ORG_BNK 1 ACCT | REDACT | | | |
| ORG_BNK 2 NAME | COMMERZBANK AG | | COMMERZBANK AG | |
| ORG_BNK 3 ADD | KAISERSTRASSE 16                D 60311 FRANKFURT MAIN | | KAISERSTRASSE 16                D 60311 FRANKFURT MAIN | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN 1 ACCT | REDACTED | | | |
| BEN 2 NAME | HSBC HONG KONG | | HSBC HONG KONG | |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | | | |
| BEN_BNK 1 ACCT | | | | |
| BEN_BNK 2 NAME | | | | |
| BEN_BNK 3 ADD | | | | |
| SENDER_BANK_CORRESP | | | | |
| RECEIVER_BANK_CORRESP | | | | |
| SENDER_BANK | | | | |
| INTERMEDIARY_BANK | | | | |
| ORIGINATOR_SEQB | REDACT        YU HUA WANG        REDACT        PANAMA, REP. DE PANAMA | | REDACT        YU HUA WANG        BREDACT        PANAMA, REP. DE PANAMA | |
| ORIGINATOR_BANK_SEQB | REDACT | | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LTD        UNIT 503 5/F SILVERCORD TOWER   2 30 CANTON ROAD TSIMSHATSUI   KOWLOON HONG KONG | | REDACTED        CREATE NEW TECHNOLOGY HK LTD        UNIT 503 5/F SILVERCORD TOWER   2 30 CANTON ROAD TSIMSHATSUI   KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | | | | |
| SENDER_BANK_CORRESP_SEQB | COMPRA  MERCANCIA        PHOB 0755 8351 2851 | | COMPRA  MERCANCIA        PHOB 0755 8351 2851 | |
| RECEIVER_BANK_CORRESP_SEQB | | | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2014 | 6/19/2014 |
| AMOUNT | 15,390.00 | 1,790.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | UNITED OVERSEAS BANK LTD |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 80 RAFFLES PLACE 10TH FLOOR U O B P |
| DEBIT PARTY ADDR 2 | | SINGAPORE 048624   SINGAPORE |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING \MA        REDACT        SAN FRANCISCO, CA 94116 | REDACT        4YOUSERVICES        50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EUGENE ZHOU OR BILL DAO BIAN QI OR | 4YOUSERVICES |
| ORG 3 ADD | CHI WING \MA        REDACT        SAN FRANCISCO, CA 94116 | 50A TOH TUCK ROAD        HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503,5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | LIMITED        UNIT 503,5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 3105100170ES | /FULLPAY/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING  MA REDACT        SAN FRANCISCO, CA 94116 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2   KOWLOON  HONG KONG HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | NEW LEAF MEDIA ORDER | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HWL9EKAD00TZ NEW LEAF MEDIA OR//DER 2014061602 | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2014 | 6/19/2014 |
| AMOUNT | 1,790.00 | 43,560.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNITED OVERSEAS BANK LTD | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 80 RAFFLES PLACE 10TH FLOOR U O B P | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | SINGAPORE 048624     SINGAPORE | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 308S9 | 30902 |
| COUNTRY_CODE | SG | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          4YOUSERVICES        50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK     SINGAPORE 596742 | REDACT          WALON INTERNATIONAL INC     4326 193RD ST FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 4YOUSERVICES | WALON INTERNATIONAL INC |
| ORG 3 ADD | 50A TOH TUCK ROAD        HEX 05-04 SIGNATURE PARK        SINGAPORE 596742 | 4326 193RD ST        FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503,5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HK | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | LIMITED        UNIT 503,5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HK | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /FULLPAY/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/20/2014 | 6/23/2014 |
| AMOUNT | 15,025.00 | 43,146.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES INC        22 BROOK ST  QUINCY MA 02170            UNITED STATES | REDACT            BANK OF CHINA (AUSTRALIA) LIMITED   39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | 39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING  PENNSYLVANIA        PA | REDACT            BANK OF CHINA (AUSTRALIA) LIMITED  CHATSWOOD |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACT |
| ORG_BNK 2 NAME | FBD ACCOUNT | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | CHATSWOOD |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        33 MONG KOK RD  UNIT 704 7 FL     KOWLOON HONG KONG NONE        HONG KONG | REDACTED        HSBC HONG KONG        GENERAL  REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 33 MONG KOK RD UNIT 704 7 FL     KOWLOON HONG KONG NONE        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT            BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000            AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING        REDACT            NORTH EPPING NSW 2121 AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT            CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | TV PAD |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/BANK CODE 004 |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/24/2014 | 6/24/2014 |
| AMOUNT | 5,043.80 | 7,770.00 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      MR DUK HOAN LEE      REDACT NEW MALDEN      SURREY |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | MR DUK HOAN LEE |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      NEW MALDEN      SURREY |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| BENEFICIARY | REDACT      YTC SUMMIT INTERNATIONAL INC. | REDACT      CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD      TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD      TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | DUKHOAN LEE 20140624002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/24/2014 | 6/24/2014 |
| AMOUNT | 7,760.00 | 15,560.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                MR DUK HOAN LEE        REDACT          NEW MALDEN           SURREY | REDACTED          CITY HOME IMPROVEMENT CORP DBA 8TH AVE ELECTRONIC & APPLIANCE      5706 8TH AVE FL 2        BROOKLYN, NY 112203913 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | MR DUK HOAN LEE | CITY HOME IMPROVEMENT CORP DBA 8TH |
| ORG 3 ADD | REDACT                NEW MALDEN         SURREY | AVE ELECTRONIC & APPLIANCE      5706 8TH AVE FL 2        BROOKLYN, NY 112203913 |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE        LONDON | |
| BENEFICIARY | REDACT                CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD          TSIMSHATSUI KOWLOON | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE 20140624002 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/24/2014 | 6/24/2014 |
| AMOUNT | 29,974.00 | 27,520.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | CITIBANK NA |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MIFI INC.          C7-4300 STEELES AVE. EAST,     MARKHAM, ON, CANADA L3R 0Y5 | 14397201298          2217316 ONTARIO INC.          4300 STEELES AVE E SUITE B59     MARKHAM, ON, CA |
| ORG 1 ACCT | REDACT | 14397201298 |
| ORG 2 NAME | MIFI INC. | 2217316 ONTARIO INC. |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,     MARKHAM, ON, CANADA L3R 0Y5 | 4300 STEELES AVE E SUITE B59     MARKHAM, ON, CA |
| ORIGINATOR_BANK | REDACT          INDUSTRIAL AND COMMERCIAL BANK OF C333 BAY STREET     UNITE 3710          TORONTO | REDACT          TORONTO-DOMINION BANK, THE     55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER     TORONTO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK OF C | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | 333 BAY STREET          UNITE 3710          TORONTO | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER     TORONTO |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL10/F,CARNARVON PLAZA 20 CARNARVON RDTSIMSHA TSUI, KOWLOON, HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED          13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | 10/F,CARNARVON PLAZA 20 CARNARVON RDTSIMSHA TSUI, KOWLOON, HK |
| BENEFICIARY_BANK | | THE HONGKONG AND SHANGHAI BANKING  RM2404-2406,24/F,68 CHUNGON ST TSUEN WAN, NT, HK |
| BEN_BNK 1 ACCT | | THE HONGKONG AND SHANGHAI BANKING |
| BEN_BNK 2 NAME | | RM2404-2406,24/F,68 CHUNGON ST |
| BEN_BNK 3 ADD | | TSUEN WAN, NT, HK |
| SENDER_BANK_CORRESP | TEL:15018504358 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/27/2014 | 6/27/2014 |
| AMOUNT | 13,525.00 | 13,525.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT          ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321     ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321     ELMHURST |
| ORIGINATOR_BANK | REDACTED          HSBC BANK USA -HSBCNET PAYMENT | REDACTED          HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:563943A01G12/BIB | /DAS/REF:563943A01G12/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/27/2014 | 6/30/2014 |
| AMOUNT | 7,720.00 | 7,225.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            STV SATELLITE CO.        REDACT     NEW YORK NY 100130000 | REDACT            KVB            LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY  2000 AU |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | STV SATELLITE CO. | KVB |
| ORG 3 ADD | REDACT            NEW YORK NY 100130000 | LEVEL 18, CITIGROUP CENTRE,     2 PARK RD        SYDNEY  2000 AU |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACTED            WESTPAC BANKING CORPORATION    KENT STREET 275        WESTPAC PLACE        SYDNEY |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACTED |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | KENT STREET 275        WESTPAC PLACE        SYDNEY |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | HK  LTD            KOWLOON, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | /BNF/CVR DIRECT PO F50629552573000 //DD 06/29/14        /TELEBEN/ |
| SENDER_BANK | CITIBANK N A RETAIL WIRE SETTLEMENT | REDACTED            WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            KVB            LEVEL 18, CITIGROUP CENTRE, 2 PARK RD        SYDNEY  2000 AU |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | REMITTER SINOWELL GLOBAL TRADING PL VIA KVB FX PL 467495 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HONGKONG AND SHANGHAI BANKING /JCORPO 2404-2406 24F CITY LANDMARK// 1 68 CHUNG ON ST TSUEN WAN NT HO//NG KONG |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/30/2014 | 6/30/2014 |
| AMOUNT | 7,000.00 | 9,970.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                WESTPAC BANKING CORPORATION      KENT STREET 275       WESTPAC PLACE           SYDNEY | REDACT            2257185 ONTARIO INC.            3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | WESTPAC BANKING CORPORATION | 2257185 ONTARIO INC. |
| ORG 3 ADD | KENT STREET 275       WESTPAC PLACE         SYDNEY | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 |
| ORIGINATOR_BANK | REDACT                WESTPAC BANKING CORPORATION      KENT STREET 275       WESTPAC PLACE           SYDNEY | REDACT            CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | KENT STREET 275       WESTPAC PLACE         SYDNEY | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | REDACT            CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG HONG KONG | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT                WESTPAC BANKING CORPORATION       TREASURY ACCOUNT        255 ELIZABETH STREET       SYDNEY NSW, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            NEW CENTURY 2001           LEVEL 1, 388-390 SUSSEX ST         HAYMARKET  2000 AU | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALRM 2404 2406 24/F CITY LANDMARK 1  68 CHUNG ON STREET TSUEN WAN   N.T HKG 999077 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | 313223 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/30/2014 | 6/30/2014 |
| AMOUNT | 10,000.00 | 7,780.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CITIBANK NA |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        2257185 ONTARIO INC.        3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | REDACT        HOMEPOINT ENTERPRISES INC    4500 KINGSWAY UNIT 1010    BURNABY, BC, CA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | 2257185 ONTARIO INC. | HOMEPOINT ENTERPRISES INC |
| ORG 3 ADD | 3255 HIGHWAY 7 AVE. EAST UNIT 155  MARKHAM ON CA L3R 3P9 | 4500 KINGSWAY UNIT 1010        BURNABY, BC, CA |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR    TORONTO ON M5E 1G4 | REDACT        TORONTO-DOMINION BANK, THE    55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER    TORONTO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED RM 704, 33 MONG KOK ROAD        KOWLOON, HK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | RM 704, 33 MONG KOK ROAD        KOWLOON, HK |
| BENEFICIARY_BANK | | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEENS ROAD CENTRAL HONG KONG, HK |
| BEN_BNK 1 ACCT | | THE HONG KONG AND SHANGHAI BKG CORP |
| BEN_BNK 2 NAME | | NO.1 QUEENS ROAD CENTRAL |
| BEN_BNK 3 ADD | | HONG KONG, HK |
| SENDER_BANK_CORRESP | | INVOICE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/30/2014 | 6/30/2014 |
| AMOUNT | 33,570.00 | 33,540.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 | REDACTED        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | XING HUA LIU | XING HUA LIU |
| ORG 3 ADD | REDACTED        MARKHAM ON CA L3R 2X2 | REDACTED        MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACTED        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACTED        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK | 2404 2406 24F CITY LANDMARK 1    TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/2/2014 | 7/3/2014 |
| AMOUNT | 7,670.00 | 235,952.10 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SUMITOMO MITSUI BANKING CORP | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 277 PARK AVENUE 6TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10172 | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED    SUMITOMO MITSUI BANKING CORPORATIONHEAD OFFICE ACCOUNT    1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100 0005, JAPAN | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | SUMITOMO MITSUI BANKING CORPORATION | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | HEAD OFFICE ACCOUNT    1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-0005, JAPAN | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BENEFICIARY | REDACTED    HSBC HONG KONG    ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG   HONG KONG | REDACT    SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT    BANK OF CHINA    INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU    SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU    SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF DIRECT TT. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT    SHINDO KIKAKU CO.,LTD    1F YASUDA BLDG 6-6-1 HIGASHINIPPORI ARAKAWA-KU TOKYO 116-0014 JAPAN | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT    CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED APIA SAMOA | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2014 | 7/3/2014 |
| AMOUNT | 235,917.10 | 7,815.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CITIBANK NA |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NEW YORK |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BENEFICIARY | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT      XIU YING HUANG      REDACT BROOKLYN NY 11220 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED      CREATE NEW TECHNOLOGY HK LIMITED  UNIT 503,5/F SILVERCORD TOWER    2 30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | FOR AN PURCHASE      TEL 0755-83512851 |
| RECEIVER_BANK_CORRESP_SEQB | | /CCT/      /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL   //HONG KONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/7/2014 | 7/7/2014 |
| AMOUNT | 15,300.19 | 15,310.19 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE          LONDON | REDACT          ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE          LONDON |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | REDACT          HAZEL CLOSE          LONDON | REDACT          HAZEL CLOSE          LONDON |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD          HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM HOME TECH | ABM HOME TECH |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/7/2014 | 7/10/2014 |
| AMOUNT | 21,195.00 | 40,840.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GOLDEN OCEAN SALES, INC.      REDACT   ST<br>ALHAMBRA, CA 91801- | REDACT          WALON INTERNATIONAL INC      4326 193RD ST<br>FLUSHING, NY 113583440 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | WALON INTERNATIONAL INC |
| ORG 3 ADD | REDACT   ST          ALHAMBRA, CA 91801- | 4326 193RD ST          FLUSHING, NY 113583440 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /NOACVT/ | |
| SENDER_BANK | REDACT                    NEW YORK<br>NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          GOLDEN OCEAN SALES, INC.      REDACT   ST<br>ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA<br>/REC//NOACVT/ | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/14/2014 | 7/14/2014 |
| AMOUNT | 8,030.00 | 7,930.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MAVSAK INC | ELECTRONIC LAND INC |
| ORG 3 ADD | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTL LTD   RM 2404-2406, 24/F, CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T. | REDACT        CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 3 ADD | RM 2404-2406, 24/F, CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T. | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | INVOICE NO. 20140714003 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | |
| SENDER_BANK | CITIBANK N A RETAIL WIRE SETTLEMENT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/15/2014 | 7/16/2014 |
| AMOUNT | 15,175.00 | 15,013.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          K & Y CAR ACCESSORIES INC     22 BROOK ST  QUINCY MA 02170          UNITED STATES | REDACT          CITIBANK NA  NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | CITIBANK NA |
| ORG 3 ADD | 22 BROOK ST          QUINCY MA 02170          UNITED STATES | NEW YORK |
| ORIGINATOR_BANK | SANTANDER BANK          FBD ACCOUNT          WYOMISSING  PENNSYLVANIA     PA | |
| ORG_BNK 1 ACCT | SANTANDER BANK | |
| ORG_BNK 2 NAME | FBD ACCOUNT | |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA          PA | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY     33 MONG KOK RD  UNIT 704 7 FL     KOWLOON HONG KONG NONE          HONG KONG | REDACTED          HSBC HONG KONG          GENERAL  REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG KONG  KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 33 MONG KOK RD UNIT 704 7 FL     KOWLOON HONG KONG NONE          HONG  KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          HONGHUI CHEN          REDACT  APT C     ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /BBI//CCT/ |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/17/2014 | 7/18/2014 |
| AMOUNT | 1,819.00 | 15,060.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | CITIBANK NA |
| DEBIT PARTY ADDRESS | 60 WALL STREET | |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                              REDACT                    TAKEOPROVINCE CAMBODIA;ID:100563608 | REDACT                    GREEN NET SYSTEMS LTD          4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ADD:PHOM PEAK BONGLON KHOM TROPOANG | GREEN NET SYSTEMS LTD |
| ORG 3 ADD | REDACT                              TAKEOPROVINCE CAMBODIA;ID:100563608 | 4380 NO. 3 RD UNIT 1250          RICHMOND, BC, CA |
| ORIGINATOR_BANK | REDACT                 CAMBODIA ASIA BANK          NO. 439, MONIVONG BOULEVARD     PHNOM PENH, KINGDOM OF CAMBODI | REDACT                 TORONTO-DOMINION BANK, THE     55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER          TORONTO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | CAMBODIA ASIA BANK | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | NO. 439, MONIVONG BOULEVARD     PHNOM PENH, KINGDOM OF CAMBODI | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER          TORONTO |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | REDACT                 CREATE NEW TECHNOLOGY INTL LTD    503 S/F 30 CANTON RD          TSIMSHATSUI KOWLOON, HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | 503 S/F 30 CANTON RD          TSIMSHATSUI KOWLOON, HK |
| BENEFICIARY_BANK | | HONGKONG AND SHANGHAI BANKING CORP 2404-2406 24/F 68 CHUNG ON STREET  TSUEN WAN, HK |
| BEN_BNK 1 ACCT | | HONGKONG AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | | 2404-2406 24/F 68 CHUNG ON STREET |
| BEN_BNK 3 ADD | | TSUEN WAN, HK |
| SENDER_BANK_CORRESP | | PURCHASE OF INVENTORY |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | HORN SOPHORN,DOB:05-10-1988     ADD:PHOM PEAK BONGLON KHOM TROPOANGTOM KHANG CHERNG SROK TRAMKOK TAKEOPROVINCE CAMBODIA;ID:100563608 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT                 CREATE NEW TECHNOLOGY INTL LTD | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/23/2014 | 7/24/2014 |
| AMOUNT | 43,540.00 | 43,266.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WALON INTERNATIONAL INC          4326 193RD ST FLUSHING, NY 113583440 | REDACT          BANK OF CHINA (AUSTRALIA) LIMITED   39-41 YORK STREET          BANK OF CHINA BUILDING          SYDNEY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | 4326 193RD ST          FLUSHING, NY 113583440 | 39-41 YORK STREET          BANK OF CHINA BUILDING          SYDNEY |
| ORIGINATOR_BANK | | REDACT          BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | | CHATSWOOD |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING     REDACT          NORTH EPPING NSW 2121 AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTL PTY LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | TV PAD K-MAX |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/24/2014 | 7/25/2014 |
| AMOUNT | 1,530.00 | 4,141.26 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        STV SATELLITE CO.        REDACT    NEW YORK NY 100130000 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | REDACT        NEW YORK NY 100130000 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACTED |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR | HSBC HONG KONG |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG | REDACT        YTC SUMMIT INTERNATIONAL INC. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | YTC SUMMIT INTERNATIONAL INC. |
| BEN 3 ADD | HK  LTD        KOWLOON, HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC        //HONG KONG | |
| SENDER_BANK | CITIBANK N A RETAIL WIRE SETTLEMENT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/28/2014 | 7/28/2014 |
| AMOUNT | 7,800.00 | 7,790.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        MR DUK HOAN LEE        REDACT<br>NEW MALDEN        SURREY | REDACT        MR DUK HOAN LEE        REDACT<br>NEW MALDEN        SURREY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT        NEW MALDEN        SURREY | REDACT        NEW MALDEN        SURREY |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | REDACTED        HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALUNIT<br>503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALUNIT<br>503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE 20140728002 | DUKHOAN LEE 20140728002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2014 | 7/29/2014 |
| AMOUNT | 29,015.00 | 22,515.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 410, MADISON AVENUE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match part of address Versus person……. | |
| ORIGINATOR | REDACT        TECNIC GROUP, S.A.        P.O. BOX.0835-00521, PANAMA        REP. DE PANAMA        PANAMA | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TECNIC GROUP, S.A. | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | P.O. BOX.0835-00521, PANAMA        REP. DE PANAMA        PANAMA | REDACT  ST        ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACT        BANK OF CHINA, PANAMA BRANCH        CALLE MANUEL MARIA ICAZA 14        BANK OF CHINA BUILDING        PANAMA | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | BANK OF CHINA, PANAMA BRANCH | EAST WEST BANK |
| ORG_BNK 3 ADD | CALLE MANUEL MARIA ICAZA 14        BANK OF CHINA BUILDING        PANAMA | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | LIMITED | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/TEL:755 83512851        //REC/AC.NO.10002206        // BOC NY LESS COMM USD 15.00 | /NOACVT/ |
| SENDER_BANK | REDACT        BANK OF CHINA        PANAMA BRANCH APARADO 87-1056, ZONA 7        CALLE MANEUL MARIA ICAZA NO.14 | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/1/2014 | 8/4/2014 |
| AMOUNT | 6,250.00 | 192,540.73 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        WESTPAC BANKING CORPORATION        KENT STREET 275        WESTPAC PLACE        SYDNEY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | WESTPAC BANKING CORPORATION | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | KENT STREET 275        WESTPAC PLACE        SYDNEY | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        KENT STREET 275        WESTPAC PLACE        SYDNEY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | HSBC HONG KONG |
| ORG_BNK 3 ADD | KENT STREET 275        WESTPAC PLACE        SYDNEY | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | REDACT        WESTPAC BANKING CORPORATION        TREASURY ACCOUNT        255 ELIZABETH STREET        SYDNEY NSW, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        NEW CENTURY 2001        REDACT REDACT        HAYMARKET  2000 AU | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED ROOM2404-2406 24/F,CITY LANDMARK  1 68 CHUNGON STREET,TSUEN WAN MN | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | 318288 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/4/2014 | 8/5/2014 |
| AMOUNT | 192,512.73 | 27,355.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | SKY DRAGON APPLIANCE INC. |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 1128 GRANT AVE      SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED | REDACTE |
| ORG_BNK 2 NAME | HSBC HONG KONG | EAST WEST BANK |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACTED          HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /NOACVT/ |
| SENDER_BANK | | REDACTED                    NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          SKY DRAGON APPLIANCE INC.      1128 GRANT AVE SAN FRANCISCO, CA 94133-0000 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA /REC//NOACVT/ |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/6/2014 | 8/8/2014 |
| AMOUNT | 15,075.00 | 72,463.57 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES INC        22 BROOK ST        UNITED STATES | CREATE NEW TECHNOLOGY INTL LTD        NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | 22 BROOK ST        QUINCY MA 02170        UNITED STATES | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA        PA | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACTED |
| ORG_BNK 2 NAME | FBD ACCOUNT | HSBC HONG KONG |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        33 MONG KOK RD, UNIT 704 7 FL    KOWLOON HONG KONG NONE        HONG KONG | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | 33 MONG KOK RD, UNIT 704 7 FL    KOWLOON HONG KONG NONE        HONG KONG | LTD |
| BENEFICIARY_BANK | | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/8/2014 | 8/8/2014 |
| AMOUNT | 72,481.57 | 15,530.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | CITIBANK NA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT        CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CITIBANK NA |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NEW YORK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACT        HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | HSBC HONG KONG |
| BEN 3 ADD | LTD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        WEI YEM LUM        REDACT CHICAGO IL 6 06085523 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1 QUEEN'S ROAD CENTRAL      HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | WEI YEM LUM        XX-2014080602 |
| RECEIVER_BANK_CORRESP_SEQB | | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL      //HONG KONG |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/11/2014 | 8/11/2014 |
| AMOUNT | 85,640.00 | 85,622.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACT      SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/11/2014 | 8/12/2014 |
| AMOUNT | 15,390.00 | 8,876.26 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING \MA            REDACT            SAN FRANCISCO, CA 94116 | REDACT          EVSHOPS INC.          859 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | EUGENE ZHOU OR BILL DAO BIAN QI OR | EVSHOPS INC. |
| ORG 3 ADD | CHI WING \MA          REDACT          SAN FRANCISCO, CA 94116 | 859 4300 STEELES AVE E      MARKHAM ON CA L3R 0Y5 |
| ORIGINATOR_BANK | | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 10F CARNARVON PLAZA 20CARNARVON ROADTSIMSHASUI HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | LIMITED          10F CARNARVON PLAZA 20CARNARVON ROADTSIMSHASUI HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL 86 755 820793894          CELL 15018504358 |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRNREDACTED | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING  MA REDACT          SAN FRANCISCO, CA 94116 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2  KOWLOON  HONG KONG HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | NEW LEAF MEDIA ORDER | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/HYNHP4IC00V5 | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2014 | 8/12/2014 |
| AMOUNT | 8,846.26 | 6,286.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CITIBANK NA |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        EVSHOPS INC.        B59 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 | REDACT        STV SATELLITE CO.        REDACT SUITE  17 NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EVSHOPS INC. | STV SATELLITE CO. |
| ORG 3 ADD | B59 4300 STEELES AVE E        MARKHAM ON CA L3R 0Y5 | REDACT        NEW YORK NY 100130000 |
| ORIGINATOR_BANK | REDACT        CANADIAN BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | CITIBANK NA NY8D CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NY8D CITICORP DATA SYS |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 10F CARNAVON PLAZA 20CARNARVON ROADTSIMSHASUI HK | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | LIMITED        10F CARNAVON PLAZA 20CARNARVON ROADTSIMSHASUI HK | HK  LTD        KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL 86 755 820793894        CELL 15018504358 | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC        //HONG KONG |
| SENDER_BANK | | CITIBANK N A RETAIL WIRE SETTLEMENT |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/12/2014 | 8/13/2014 |
| AMOUNT | 56,078.00 | 7,533.20 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           PEI LAN ZENG        REDACT MARKHAM, ON,   CANADA L3S 2W6 | REDACT           XING XUAN HUANG LIANG   REDACT SAN JOSE,COSTA RICA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | PEI LAN ZENG | XING XUAN HUANG LIANG |
| ORG 3 ADD | REDACT           MARKHAM, ON,   CANADA L3S 2W6 | REDACT                              SAN JOSE,COSTA RICA |
| ORIGINATOR_BANK | REDACT           INDUSTRIAL AND COMMERCIAL BANK OF C333 BAY STREET        UNITE 3710          TORONTO | BANCO CATHAY DE COSTA RICA S.A.   300 MTS ESTE DE IGLESIA CATOLICA  SAN PEDRO DE MONTES DE OCA      SAN JOSE CT1100 COSTA RICA |
| ORG_BNK 1 ACCT | REDACT | BANCO CATHAY DE COSTA RICA S.A. |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK OF C | 300 MTS ESTE DE IGLESIA CATOLICA |
| ORG_BNK 3 ADD | 333 BAY STREET        UNITE 3710        TORONTO | SAN PEDRO DE MONTES DE OCA     SAN JOSE CT1100 COSTA RICA |
| BENEFICIARY | REDACT           CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | LIMITED           13C CHEONG YIU BLD NO 169 CASTLE  PEAK RD,TSUEN WAN, HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | TEL NO 86-755-82079384        CELL 15018504358 | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS1408124879600,     LESS FEES |
| SENDER_BANK | REDACT           ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT           XING XUAN HUANG LIANG   REDACT SAN JOSE,COSTA RICA |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT           CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED      HONG KONG,CHINA |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/13/2014 | 8/13/2014 |
| AMOUNT | 7,795.00 | 7,765.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOCIETE GENERALE | SOCIETE GENERALE NEW YORK |
| DEBIT PARTY ADDRESS | 245, PARK AVENUE | 1221 AVENUE OF THE AMERICAS |
| DEBIT PARTY ADDR 2 | | NEW YORK NY 10020-1001 |
| DEBIT PARTY ADDR 3 | | NEW YORK |
| CREDIT PARTY | SOCIETE GENERALE NEW YORK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 1221 AVENUE OF THE AMERICAS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10020-1001 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | NEW YORK | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               SEUNG CHAN CHANG        ADD:BATTILANA N 1.937        ASUNCION, PARAGUAY | REDACT               SEUNG CHAN CHANG        REDACT        ASUNCION, PARAGUAY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | SEUNG CHAN CHANG | SEUNG CHAN CHANG |
| ORG 3 ADD | REDACT               ASUNCION, PARAGUAY | REDACT               ASUNCION, PARAGUAY |
| ORIGINATOR_BANK | BANCO CONTINENTAL S.A.    ESTRELLA 625        ASUNCION, PARAGUAY | BANCO CONTINENTAL S.A.    ESTRELLA 625        ASUNCION, PARAGUAY |
| ORG_BNK 1 ACCT | BANCO CONTINENTAL S.A. | BANCO CONTINENTAL S.A. |
| ORG_BNK 2 NAME | ESTRELLA 625 | ESTRELLA 625 |
| ORG_BNK 3 ADD | ASUNCION, PARAGUAY | ASUNCION, PARAGUAY |
| BENEFICIARY | REDACTED               CREATE NEW TECHNOLOGY (HK) LIMITED ADD:UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI    KOWLOON, HONG KONG | REDACTED               CREATE NEW TECHNOLOGY (HK) LIMITED ADD:UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI    KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | ADD:UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON, HONG KONG | ADD:UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON, HONG KONG |
| BENEFICIARY_BANK | REDACTED               HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | /INV/INVOICE NO 20140804003 | /INV/INVOICE NO 20140804003 |
| RECEIVER_BANK_CORRESP | CHARGES HAVE BEEN DEDUCTED FOR COMMISSION OF USD15.00 | /ACC/CHARGES HAVE BEEN DEDUCTED FOR//ISSION OF USD15.00 ///INS/C0422 SOCIETE GENERALE (INS)//BANCO CONTINENTAL |
| SENDER_BANK | REDACT               BANCO CONTINENTAL        ESTRELLA 621 BANCO CONTINENTAL S.A.E.C.A.    ASUNCION, | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/13/2014 | 8/19/2014 |
| AMOUNT | 7,795.00 | 15,045.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | SOCIETE GENERALE NEW YORK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 1221 AVENUE OF THE AMERICAS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10020-1001 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SEUNG CHAN CHANG          ADD:BATTILANA N 1.937          ASUNCION, PARAGUAY | REDACT          K & Y CAR ACCESSORIES INC          22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SEUNG CHAN CHANG | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACT          ASUNCION, PARAGUAY | 22 BROOK ST          QUINCY, MA 02170- |
| ORIGINATOR_BANK | BANCO CONTINENTAL S.A.          ESTRELLA 625          ASUNCION, PARAGUAY | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA |
| ORG_BNK 1 ACCT | BANCO CONTINENTAL S.A. | SANTANDER BANK |
| ORG_BNK 2 NAME | ESTRELLA 625 | FBD ACCOUNT |
| ORG_BNK 3 ADD | ASUNCION, PARAGUAY | WYOMISSING PENNSYLVANIA     PA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED ADD:UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI     KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY          33 MONG KOK RD, UNIT 704 7 FL   KOWLOON HONG KONG NONE          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | ADD:UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD TSIMSHATSUI KOWLOON, HONG KONG | 33 MONG KOK RD, UNIT 704 7 FL   KOWLOON HONG KONG NONE          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | /INV/INVOICE NO 20140B04003 | |
| RECEIVER_BANK_CORRESP | /ACC/CHARGES HAVE BEEN DEDUCTED FOR//ISSION OF USD15.00 ////INS/C0422 SOCIETE GENERALE (INS)/BANCO CONTINENTAL | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/20/2014 | 8/20/2014 |
| AMOUNT | 1,178.90 | 21,350.00 |
| PAYMENT TYPE | FD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | BANK OF HAWAII |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | P.O. BOX 2900 |
| DEBIT PARTY ADDR 2 | HONG KONG         HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WELLS FARGO BANK, N.A. | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT         KEN'S ELECTRONICS LLC         76 N PAUAHI ST HONOLULU HI 96817         HONOLULU HI 96817 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | KEN'S ELECTRONICS LLC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 76 N PAUAHI ST         HONOLULU HI 96817         HONOLULU HI 96817 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | |
| BENEFICIARY | REDACT         HDMI LICENSING,LLC., | REDACTED         CREATE NEW TECHNOLOGY(HK)LIMITED  NO.1 QUEEN'S ROAD CENTRAL         HONGKONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HDMI LICENSING,LLC., | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | | NO.1 QUEEN'S ROAD CENTRAL         HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /REC/THE HONGKONG AND SHANGHAI   //BANKING CORPORATION LIMITED //HONG KONG         /REC/THE HONGKONG AND SHANGHAI   //BANKING CORPORATION LIMITED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/20/2014 | 8/21/2014 |
| AMOUNT | 20,384.00 | 14,730.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CR TRADING CO.        REDACT        SAN FRANCISC O CA94124 | REDACT        SHIN JI HOON        REDACT TELESONICUJUNG DS PASIR JAYA KEC   JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CR TRADING CO. | SHIN JI HOON |
| ORG 3 ADD | REDACT        SAN FRANCISC O CA94124 | REDACT        TELESONICUJUNG DS PASIR JAYA KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JALAN JENDERAL SUDIRMAN KAV 52-53  JAKARTA STOCK EXCHANGE BUILDING JAKARTA |
| ORG_BNK 1 ACCT | CITIBANK CALIFORNIA, FSB | REDACT |
| ORG_BNK 2 NAME | OLD MASTER CIF FOR SETTLEMENT | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | | JALAN JENDERAL SUDIRMAN KAV 52-53  JAKARTA STOCK EXCHANGE BUILDING JAKARTA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY  HK LTD 530,5/FSILVERCORD TER2.30CANTON RD KOWLOON HONG KONG        0755-83512851 | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY  HK LTD | HSBC HONG KONG |
| BEN 3 ADD | 530,5/FSILVERCORD TER2.30CANTON RD KOWLOON HONG KONG        0755-83512851 | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 150 SETS | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG | /BNF/CVR DIRECT PO F60821273590000 //D0 08/21/14        /TELEBEN/ |
| SENDER_BANK | CITIBANK N A RETAIL WIRE SETTLEMENT | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        SHIN JI HOON        REDACT TELESONICUJUNG DS PASIR JAYA KEC   JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/25/2014 | 8/25/2014 |
| AMOUNT | 8,860.00 | 7,910.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | THE BANK OF TOKYO-MITSUBISHI LTD | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 1251 AVENUE OF THE AMERICAS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BANK OF TOKYO MITSUBISHI UFJ LTD  GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 | REDACT        K & Y CAR ACCESSORIES INC    22 BROOK ST QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF TOKYO MITSUBISHI UFJ LTD | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | | SANTANDER BANK |
| ORG_BNK 2 NAME | | FBD ACCOUNT |
| ORG_BNK 3 ADD | | WYOMISSING PENNSYLVANIA        PA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY        33 MONG KOK RD UNIT 704 7 FL    KOWLOON HONF KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | 33 MONG KOK RD UNIT 704 7 FL    KOWLOON HONF KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | 626-5030519 (626-5030519)        PC-TAKU LTD.        ASAHI BLDG 4F 3-9-1 UENO TAITO-KU  TOKYO JAPAN | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED ROOM 2404-2406,24/F,CITY LAND MARK 1 68 CHANG ON  STREET,TSUEN WAN N.T.HONG KONG | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/25/2014 | 8/26/2014 |
| AMOUNT | 47,140.00 | 14,070.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP.        133 BOWERY 3 FL NEW YORK, NY 10002- | REDACTED        ABN AMRO BANK NV        HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN       AMSTERDAM 1000 EA |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | JA-DE TRADING CORP. | ABN AMRO BANK NV |
| ORG 3 ADD | 133 BOWERY 3 FL        NEW YORK, NY 10002- | HEAD OFFICE PO BOX 283        10 GUSTAV MAHLERLAAN        AMSTERDAM 1000 EA |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK        135, LOS ROBLES AVE N. PASADENA | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.        PASADENA | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        JA-DE TRADING CORP.        133 BOWERY 3 FL NEW YORK, NY 10002- | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM |
| ORIGINATOR_BANK_SEQB | REDACTE        FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA | REDACTED |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACT        CREATE NEW TECHNOLOGY INTL LTD   HONGKONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/402 865102501 | PI XK-1408210003 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0825L2B77Q1C001149        /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/26/2014 | 8/26/2014 |
| AMOUNT | 3,921.37 | 22,392.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          AVC GROUP INC          133 BOWERY 3FL NEW YORK, NY 10002 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | AVC GROUP INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 133 BOWERY 3FL          NEW YORK, NY 10002 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | FIRST AMERICAN INTERNATIONAL BANK  HEAD OFFICE          FBD ACCOUNT          BROOKLYN, NEW YORK          NY |
| ORG_BNK 1 ACCT | REDACTED | FIRST AMERICAN INTERNATIONAL BANK |
| ORG_BNK 2 NAME | HSBC HONG KONG | HEAD OFFICE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | FBD ACCOUNT          BROOKLYN, NEW YORK          NY |
| BENEFICIARY | REDACT          YTC SUMMIT INTERNATIONAL INC. | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | | UNIT 503 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/PHONBEN 0755-83512851 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/26/2014 | 8/27/2014 |
| AMOUNT | 14,740.00 | 68,400.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match on name of  person | |
| ORIGINATOR | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO        BOSTON, MA 02111- | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED  39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHIN CHEN CHANG | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | CHEETAH TRADING CO        REDACT        BOSTON, MA 02111- | 39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK        135, LOS ROBLES AVE N.        PASADENA | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED        CHATSWOOD |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.        PASADENA | CHATSWOOD |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY | REDACT        BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        CHIN CHEN CHANG        CHEETAH TRADING CO        BOSTON, MA 02111- | REDACT        KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES        CONSULTING  REDACT        NORTH EPPING NSW2121AUSTRALIA |
| ORIGINATOR_BANK_SEQB | REDACTE        FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA | REDACT |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY INT LIMITED | REDACT        CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/361 865909234 | TV PAD AND 600 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0826L2B77Q1C001253        /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA | /ACC/BANK CODE 004 |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/28/2014 | 8/28/2014 |
| AMOUNT | 34,900.00 | 37,677.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WALON INTERNATIONAL INC        4326 193RD ST  FLUSHING, NY 113583440 | |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | WALON INTERNATIONAL INC | |
| ORG 3 ADD | 4326 193RD ST        FLUSHING, NY 113583440 | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK)LIMITED | HSBC HONG KONG |
| BEN 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        EVERFOREX FINANCIAL CORP        5900 NO 3 RD 430        RICHMOND BC V6X 3P7 CA |
| ORIGINATOR_BANK_SEQB | | BOFMCAM2 |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTL LTD   503 5/F 30 CANTON RD, TSIMSHATSUI  KOWLOON, HONG KONG HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | FROM GREEN NET SYSTEMS LTD |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/28/2014 | 8/28/2014 |
| AMOUNT | 37,677.00 | 37,630.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | REDACTED          YAN BIAN          REDACTED<br>CENTENIAL, CO 80016 |
| ORG 1 ACCT | | REDACTED |
| ORG 2 NAME | | YAN BIAN |
| ORG 3 ADD | | REDACTED          CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF JPMC TRN 4514800240ES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          EVERFOREX FINANCIAL CORP          5900 NO 3 RD<br>430          RICHMOND BC V6X 3P7 CA | REDACT          YAN BIAN          REDACTED<br>CENTENIAL, CO 80016 |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTL LTD   503 5/F 30<br>CANTON RD, TSIMSHATSUI  KOWLOON, HONG KONG HK | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FROM GREEN NET SYSTEMS LTD | |
| RECEIVER_BANK_CORRESP_SEQB | | /CTS/HZEFWW0900YG |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/2/2014 | 9/2/2014 |
| AMOUNT | 50,080.00 | 50,080.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST | REDACTED        ECR INTERNATIONAL USA INC        8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACTED        HSBC BANK USA -HSBCNET PAYMENT | REDACTED        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:570645300AJU/BIB | /DAS/REF:570645300AJU/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/2/2014 | 9/2/2014 |
| AMOUNT | 5,269.68 | 5,287.68 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT       SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/2/2014 | 9/2/2014 |
| AMOUNT | 158,328.86 | 158,310.86 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT            CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED            HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| BENEFICIARY | REDACT            SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACT            SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT            BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT            BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/2/2014 | 9/2/2014 |
| AMOUNT | 3,560.00 | 3,560.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | SUNTRUST BANK ATLANTA | SUNTRUST BANK |
| DEBIT PARTY ADDRESS | 1 PARK PLACE N.E. | FL MIAMI 3036 3737 NW 87TH AVE |
| DEBIT PARTY ADDR 2 | P.O. BOX 4418 | MIAMI FL 33178-2416 |
| DEBIT PARTY ADDR 3 | | MIAMI |
| CREDIT PARTY | SUNTRUST BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | MIAMI FL 33178-2416 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | MIAMI | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                Y S INTERNATL INC T/A        TRAVEL GALLERIA<br>EIS NASHVILLE RETURN MAIL        TN-NASH-7685 | REDACT                Y S INTERNATL INC T/A        TRAVEL GALLERIA<br>EIS NASHVILLE RETURN MAIL        TN-NASH-7685 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | Y S INTERNATL INC T/A | Y S INTERNATL INC T/A |
| ORG 3 ADD | TRAVEL GALLERIA        EIS NASHVILLE RETURN MAIL        TN-NASH-7685 | TRAVEL GALLERIA        EIS NASHVILLE RETURN MAIL        TN-NASH-7685 |
| ORIGINATOR_BANK | | REDACT                SUNTRUST BANK ATLANTA        1 PARK PLACE N.E.<br>P.O. BOX 4418        ATLANTA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SUNTRUST BANK ATLANTA |
| ORG_BNK 3 ADD | | 1 PARK PLACE N.E.        P.O. BOX 4418        ATLANTA |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        UNIT 503<br>FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG | REDACTED        CREATE NEW TECHNOLOGY        UNIT 503<br>FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503 FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG | UNIT 503 FSILVERCODE TOWER 2    30 CANTON ROAD TSIMSHATUSKI KOWLON<br>HONGKONG |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/2/2014 | 9/3/2014 |
| AMOUNT | 3,540.00 | 29,985.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SUNTRUST BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | FL MIAMI 3036 3737 NW 87TH AVE | |
| DEBIT PARTY ADDR 2 | MIAMI FL 33178-2416 | |
| DEBIT PARTY ADDR 3 | MIAMI | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            Y S INTERNATL INC T/A      TRAVEL GALLERIA EIS NASHVILLE RETURN MAIL      TN-NASH-7685 | REDACT            CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | Y S INTERNATL INC T/A | CITIBANK NA |
| ORG 3 ADD | TRAVEL GALLERIA        EIS NASHVILLE RETURN MAIL      TN-NASH-7685 | NEW YORK |
| ORIGINATOR_BANK | REDACT            SUNTRUST BANK ATLANTA      1 PARK PLACE N.E. P.O. BOX 4418      ATLANTA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | SUNTRUST BANK ATLANTA | |
| ORG_BNK 3 ADD | 1 PARK PLACE N.E.        P.O. BOX 4418      ATLANTA | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY      UNIT 503 FSILVERCODE TOWER 2   30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG | REDACTED        HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503 FSILVERCODE TOWER 2        30 CANTON ROAD TSIMSHATUSKI KOWLON HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            FRAU ESTER DISHON      FRAU FANY WEISS        REDACT      90917 GIVAT ZEV |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI KOWLOON HONGKON |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/4/2014 | 9/4/2014 |
| AMOUNT | 8,015.00 | 13,831.38 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                1/WAH KIU BOOKSHOP/TRADING CO. 2/KRIJSPLN 28       3/NL/3012CC ROTTERDAM | REDACT           ABM TECHNOLOGIES LTD     REDACT HAZEL CLOSE        LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1/WAH KIU BOOKSHOP/TRADING CO. | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | 2/KRIJSPLN 28       3/NL/3012CC ROTTERDAM | REDACT            HAZEL CLOSE       LONDON |
| ORIGINATOR_BANK | REDACT         RABOBANK NEDERLAND       CROESELAAN 18 UTRECHT | REDACTED      HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION     8 CANADA SQUARE     LONDON |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | RABOBANK NEDERLAND | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | CROESELAAN 18              UTRECHT | INTERNATIONAL DIVISION    8 CANADA SQUARE     LONDON |
| BENEFICIARY | REDACTED      HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | FLAT/RM 704 7/F BRIGHT WAY ROAD  33 MONG KOK ROAD       HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 1026400245FS | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT                1/WAH KIU BOOKSHOP/TRADING CO. 2/KRIJSPLN 28       3/NL/3012CC ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT           CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 68 CHUNG ON STREET, 24 FL, CITY LANTSUEN WAN | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | (PO NO.): XX-1408200042 HK004   REDACTED | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/4/2014 | 9/8/2014 |
| AMOUNT | 13,841.38 | 34,717.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ABM TECHNOLOGIES LTD        REDACT HAZEL CLOSE        LONDON | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | REDACT        HAZEL CLOSE        LONDON | REDACT  ST        ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| ORG_BNK 1 ACCT | REDACTED | FEDBEN EAST WEST BANK |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | 135 N. LOS ROBLES AVENUE, 7TH FLOOR |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | PASADENA, CALIFORNIA, USA |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT        FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        GOLDEN OCEAN SALES, INC.        REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | REDACTE        FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/212 80072143 CREATE NEW    TECHNOLOGY (HK) LTD |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC//0908L2877Q1C000747        /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/9/2014 | 9/10/2014 |
| AMOUNT | 8,170.00 | 12,223.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       ELECTRONIC LAND INC      163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 | REDACT       MEDIA JOURNAL INC      621 S VIRGIL AVE #440 LOS ANGELES, CA 90005 USA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | MEDIA JOURNAL INC |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 | 621 S VIRGIL AVE #440      LOS ANGELES, CA 90005 USA |
| ORIGINATOR_BANK | | WILSHIRE BANK      FBD ACCOUNT      LOS ANGELES, CA US |
| ORG_BNK 1 ACCT | | WILSHIRE BANK |
| ORG_BNK 2 NAME | | FBD ACCOUNT |
| ORG_BNK 3 ADD | | LOS ANGELES, CA      US |
| BENEFICIARY | REDACT       CREATE NEW TECHNOLOGY INT'L LIMITED | REDACT       CREATE NEW TECHNOLOGY INTERNATIONALLIMITED. ROO 2404-2406 24/F CITY LAND MARKI 68 CHUNG ON STREET TSUEN WAN N.T. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT'L LIMITED | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | | LIMITED.      ROO 2404-2406 24/F CITY LAND MARKI 68 CHUNG ON STREET TSUEN WAN N.T. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | HONG KONG TEL:011861592091B043 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/11/2014 | 9/11/2014 |
| AMOUNT | 2,130.00 | 2,112.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WOORI BANK (SEOUL) | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        KIM DUK KEUN        121<br>REDACTED                    SEOUL KOREA | REDACTED        KIM DUK KEUN        121<br>REDACTED                    SEOUL KOREA |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | KIM DUK KEUN | KIM DUK KEUN |
| ORG 3 ADD | 121        REDACTED        SEOUL KOREA | 121        REDACTED        SEOUL KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED | REDACTED        CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR CORPORATION LIMITED.  //SWIFT CODE :  REDACTED | /ACC/YOUR CORPORATION LIMITED.  //SWIFT CODE :  REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/15/2014 | 9/15/2014 |
| AMOUNT | 4,140.00 | 4,122.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WOORI BANK (SEOUL) | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KIM DUK KEUN          121<br>REDACT                              SEOUL KOREA | REDACT          KIM DUK KEUN          121<br>REDACT                              SEOUL KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KIM DUK KEUN | KIM DUK KEUN |
| ORG 3 ADD | 121          REDACT          SEOUL KOREA | 121          REDACT          SEOUL KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  CORPORATION LIMITED.   //SWIFT CODE :  REDACTED | /ACC/YOUR  CORPORATION LIMITED.   //SWIFT CODE :   REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/15/2014 | 9/15/2014 |
| AMOUNT | 18,550.00 | 6,327.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | CITIBANK, NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        2217316 ONTARIO INC.        4300 STEELES AVE E SUITE 859    MARKHAM, ON, CA | REDACT        STV SATELLITE CO.        REDACT SUITE 17 NEW YORK NY 100130000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 2217316 ONTARIO INC. | STV SATELLITE CO. |
| ORG 3 ADD | 4300 STEELES AVE E SUITE 859    MARKHAM, ON, CA | REDACT        NEW YORK NY 100130000 |
| ORIGINATOR_BANK | REDACT        TORONTO-DOMINION BANK, THE        55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER        TORONTO | CITIBANK NA NY80 CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NY80 CITICORP DATA SYS |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | REDACTED        CREATE NEW TECHNOLOGY        HK  LTD KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | 10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | HK  LTD        KOWLOON, HONG KONG |
| BENEFICIARY_BANK | THE HONGKONG AND SHANGHAI BANKING  RM2404-2406,24/F,68 CHUNGON ST TSUEN WAN, NT, HK | |
| BEN_BNK 1 ACCT | THE HONGKONG AND SHANGHAI BANKING | |
| BEN_BNK 2 NAME | RM2404-2406,24/F,68 CHUNGON ST | |
| BEN_BNK 3 ADD | TSUEN WAN, NT, HK | |
| SENDER_BANK_CORRESP | INVOICE PAYMENT | |
| RECEIVER_BANK_CORRESP | | /ACC/HSBC        //HONG KONG |
| SENDER_BANK | | CITIBANK N A RETAIL WIRE SETTLEMENT |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2014 | 9/16/2014 |
| AMOUNT | 1,790.00 | 1,775.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | UNITED OVERSEAS BANK LTD | UNITED OVERSEAS BANK LTD |
| DEBIT PARTY ADDRESS | 80 RAFFLES PLACE 10TH FLOOR U O B P | 80 RAFFLES PLACE 10TH FLOOR U O B P |
| DEBIT PARTY ADDR 2 | SINGAPORE 048624    SINGAPORE | SINGAPORE 048624    SINGAPORE |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30859 | 30902 |
| COUNTRY_CODE | SG | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            4YOUSERVICES          50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK      SINGAPORE 596742 | REDACT            4YOUSERVICES          50A TOH TUCK ROAD HEX 05-04 SIGNATURE PARK      SINGAPORE 596742 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | 4YOUSERVICES | 4YOUSERVICES |
| ORG 3 ADD | 50A TOH TUCK ROAD       HEX 05-04 SIGNATURE PARK      SINGAPORE 596742 | 50A TOH TUCK ROAD       HEX 05-04 SIGNATURE PARK      SINGAPORE 596742 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVER CORD TOWER 2 30CANTON ROAD TSIMSHATSUI KOWLOON | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVER CORD TOWER 2 30CANTON ROAD TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED          UNIT 503 5/F SILVER CORD TOWER 2 30CANTON ROAD TSIMSHATSUI KOWLOON | LIMITED          UNIT 503 5/F SILVER CORD TOWER 2 30CANTON ROAD TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 20140901002 INVOICE | 20140901002 INVOICE |
| RECEIVER_BANK_CORRESP | /BNF/HK TELREDACT | /BNF/HK TELREDACT |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2014 | 9/16/2014 |
| AMOUNT | 19,065.00 | 19,065.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             ECR INTERNATIONAL USA INC      8420 52ND AVE    ELMHURST NY 11373-4321      ELMHURST | REDACTED             ECR INTERNATIONAL USA INC      8420 52ND AVE    ELMHURST NY 11373-4321      ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | REDACTED             HSBC BANK USA -HSBCNET PAYMENT | REDACTED             HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED             CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.       KOWLOON, HK. | REDACTED             CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.       KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:17214SJ00NST/BIB | /DAS/REF:17214SJ00NST/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2014 | 9/16/2014 |
| AMOUNT | 7,950.00 | 5,220.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | | 1450 TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA<br>NEW YORK | REDACT        MEDIA JOURNAL INC        621 S VIRGIL AVE<br>SUITE 252        LOS ANGELES    CA 90005 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | MEDIA JOURNAL INC |
| ORG 3 ADD | NEW YORK | 621 S VIRGIL AVE        SUITE 252        LOS ANGELES    CA 90005 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HK<br>KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG<br>HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTO/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        JIANMING SHEN        REDACT<br>COLLEGE POINT NY 11356 | REDACT        MEDIA JOURNAL INC        621 S VIRGIL AVE<br>SUITE 252        LOS ANGELES    CA 90005 |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY        INTERNATIONAL<br>LIMITED        HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED<br>RM.2404-2406, 24/F, CITY LANDMARK 168 CHUNG ON STREET TSUEN WAN HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | BANK CODE 004 BANK ADD:        RM2404-2406 24/F CITY LANDMARK   1,68<br>CHUNG ON ST.TSUEN WAN HK | |
| RECEIVER_BANK_CORRESP_SEQB | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S<br>ROAD CENTRAL        //HONG KONG | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2014 | 9/17/2014 |
| AMOUNT | 19,974.00 | 32,880.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | CITIBANK NA |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        PEI LAN ZENG        REDACT MARKHAM, ON,   CANADA L3S 2W6 | REDACT        MR XIWEN CHEN        REDACT TORONTO, ON, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | PEI LAN ZENG | MR XIWEN CHEN |
| ORG 3 ADD | REDACT        MARKHAM, ON,   CANADA L3S 2W6 | REDACT        TORONTO, ON, CA |
| ORIGINATOR_BANK | REDACT        INDUSTRIAL AND COMMERCIAL BANK OF C333 BAY STREET      UNITE 3710        TORONTO | REDACT        TORONTO-DOMINION BANK, THE    55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER        TORONTO |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK OF C | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | 333 BAY STREET        UNITE 3710        TORONTO | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 13C NO 169 CASTLE PEAK RD.     TSUEN WAN, HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTL LTD   2404-2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | LIMITED        13C NO 169 CASTLE PEAK RD.     TSUEN WAN, HONG KONG | 2404-2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK |
| BENEFICIARY_BANK | | REDACT        HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD        HONG KONG |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | HONGKONG AND SHANGHAI BANKING CORPO |
| BEN_BNK 3 ADD | | 1, QUEEN'S ROAD        HONG KONG |
| SENDER_BANK_CORRESP | TEL:86-13510146981 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        ICBC (CANADA)        SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST        RICHMOND HILL, ONTARIO L4B 3N2 | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/17/2014 | 9/17/2014 |
| AMOUNT | 4,400.00 | 4,380.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           XI WEN CHEN        REDACT<br>TORONTO ON CA M1L 0A7 | REDACT           XI WEN CHEN        REDACT<br>TORONTO ON CA M1L 0A7 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XI WEN CHEN | XI WEN CHEN |
| ORG 3 ADD | REDACT          TORONTO ON CA M1L 0A7 | REDACT          TORONTO ON CA M1L 0A7 |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON<br>M5E 1G4 | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC<br>ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON<br>M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR<br>TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTL LTD    2404 2406,<br>24/F,CITY LANDMARK 1  TSUEN WAN HK | REDACT            CREATE NEW TECHNOLOGY INTL LTD    2404 2406,<br>24/F,CITY LANDMARK 1  TSUEN WAN HK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 2404 2406, 24/F,CITY LANDMARK 1   TSUEN WAN HK | 2404 2406, 24/F,CITY LANDMARK 1   TSUEN WAN HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/22/2014 | 9/22/2014 |
| AMOUNT | 7,810.00 | 7,800.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR DUK HOAN LEE       REDACT<br>NEW MALDEN        SURREY | REDACT          MR DUK HOAN LEE       REDACT<br>NEW MALDEN        SURREY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT          NEW MALDEN        SURREY | REDACT          NEW MALDEN        SURREY |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING<br>INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT<br>503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT<br>503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI<br>KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | DUKHOAN LEE 20140912002 | DUKHOAN LEE 20140912002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/22/2014 | 9/23/2014 |
| AMOUNT | 1,880.00 | 15,445.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        JAMES YANG        REDACTED TAMUNING GU 96931 | REDACT        K & Y CAR ACCESSORIES INC        22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | JAMES YANG | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACTED        TAMUNING GU 96931 | 22 BROOK ST        QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA    PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | FBD ACCOUNT |
| ORG_BNK 3 ADD | HAGATNA | WYOMISSING PENNSYLVANIA    PA |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INT LTD    UNIT 503, 5/F SILVERCORD TOWER 2,30CANTON ROAD TSIMSHATSUI        KOWLOON, HONGKONG | REDACT        CREATE NEW TECHNOLOGY        33 MONG KOK RD, UNIT 704 FL    KOWLOON HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT LTD | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,30CANTON ROAD TSIMSHATSUI KOWLOON, HONGKONG | 33 MONG KOK RD, UNIT 704 FL    KOWLOON HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/24/2014 | 9/25/2014 |
| AMOUNT | 15,010.00 | 1,657.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GERSHON ZILBER        REDACT LAKEWOOD, NJ 08701-4832 | REDACT        KIM DUK KEUN        121 REDACT        SEOUL KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GERSHON ZILBER | KIM DUK KEUN |
| ORG 3 ADD | REDACT        LAKEWOOD, NJ 08701-4832 | 121        REDACT        SEOUL KOREA |
| ORIGINATOR_BANK | TD BANK, NA        WILMINGTON OFFICE        WILMINGTON, DELAWARE        DE | |
| ORG_BNK 1 ACCT | TD BANK, NA | |
| ORG_BNK 2 NAME | WILMINGTON OFFICE | |
| ORG_BNK 3 ADD | WILMINGTON, DELAWARE        DE | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60924160673001 //DD 09/24/14        /TELEBEN/ /CTO/ | /ACC/YOUR CORPORATION LIMITED.   //SWIFT CODE :   REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GERSHON ZILBER        REDACT LAKEWOOD, NJ 08701-4832 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI        KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/ PURCHASE INVENTORY /CCT/ | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/25/2014 | 9/25/2014 |
| AMOUNT | 1,675.00 | 19,543.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WOORI BANK (SEOUL) | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         KIM DUK KEUN        121                   SEOUL KOREA | REDACTED         MEDIA JOURNAL INC        621 S VIRGIL AVE #440   LOS ANGELES, CA 90005 USA |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KIM DUK KEUN | MEDIA JOURNAL INC |
| ORG 3 ADD | 121        REDACTED                SEOUL KOREA | 621 S VIRGIL AVE #440        LOS ANGELES, CA 90005 USA |
| ORIGINATOR_BANK | | WILSHIRE BANK        FBD ACCOUNT        LOS ANGELES, CA US |
| ORG_BNK 1 ACCT | | WILSHIRE BANK |
| ORG_BNK 2 NAME | | FBD ACCOUNT |
| ORG_BNK 3 ADD | | LOS ANGELES, CA        US |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG        TEL :REDACTED |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | LIMITED | HONG KONG        TEL :REDACT |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR CORPORATION LIMITED.  //SWIFT CODE :  REDACTED | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2014 | 9/26/2014 |
| AMOUNT | 9,936.57 | 9,964.57 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | INDUSTRIAL BANK OF KOREA SEOUL | INDUSTRIAL BANK OF KOREA SEOUL |
| DEBIT PARTY ADDRESS | 50 ULCHIRO 2 GA CHUNG GU | 50 ULCHIRO 2 GA CHUNG GU |
| DEBIT PARTY ADDR 2 | 100758 SEOUL | 100758 SEOUL |
| DEBIT PARTY ADDR 3 | SOUTH KOREA | SOUTH KOREA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREATE NEW TECHNOLOGY KOREA     86-25, 237BUNGIL, MAEBAWI-RO, UJUNGEUP, HWASUNG-SI, SOUTHKOREA. | REDACT          CREATE NEW TECHNOLOGY KOREA     86-25, 237BUNGIL, MAEBAWI-RO, UJUNGEUP, HWASUNG-SI, SOUTHKOREA. |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY KOREA | CREATE NEW TECHNOLOGY KOREA |
| ORG 3 ADD | 86-25, 237BUNGIL, MAEBAWI-RO, UJUNGEUP, HWASUNG-SI, SOUTHKOREA. | 86-25, 237BUNGIL, MAEBAWI-RO, UJUNGEUP, HWASUNG-SI, SOUTHKOREA. |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          LISHING ENVIRONMENT WASTE CONTROL. CO G/F TAK LUNG LND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG | REDACT          LISHING ENVIRONMENT WASTE CONTROL. CO G/F TAK LUNG LND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | LISHING ENVIRONMENT WASTE CONTROL. | LISHING ENVIRONMENT WASTE CONTROL. |
| BEN 3 ADD | CO          G/F TAK LUNG LND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG | CO          G/F TAK LUNG LND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/29/2014 | 10/6/2014 |
| AMOUNT | 7,990.00 | 40,240.11 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | INDUSTRIAL BANK OF KOREA SEOUL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 50 ULCHIRO 2 GA CHUNG GU |
| DEBIT PARTY ADDR 2 | | 100758 SEOUL |
| DEBIT PARTY ADDR 3 | | SOUTH KOREA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACT        CREATE NEW TECHNOLOGY KOREA        86-25, 237BUNGIL, MAEBAWI-RO, UIJUNGEUP, HWASUNG-SI, SOUTHKOREA. |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | CREATE NEW TECHNOLOGY KOREA |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | 86-25, 237BUNGIL, MAEBAWI-RO, UIJUNGEUP, HWASUNG-SI, SOUTHKOREA. |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL | REDACT        LISHING ENVIRONMENT WASTE CONTROL. CO G/F TAK LUNG IND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | LISHING ENVIRONMENT WASTE CONTROL. |
| BEN 3 ADD | | CO        G/F TAK LUNG IND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/6/2014 | 10/9/2014 |
| AMOUNT | 40,212.11 | 7,500.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL BANK OF KOREA SEOUL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 50 ULCHIRO 2 GA CHUNG GU | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | 100758 SEOUL | |
| DEBIT PARTY ADDR 3 | SOUTH KOREA | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            CREATE NEW TECHNOLOGY KOREA      86-25, 237BUNGIL, MAEBAWI-RO, UJUNGEUP, HWASUNG-SI, SOUTHKOREA. | REDACT            VIDA INTERNATIONAL(THAILAND)CO.,LTD326/6,SOI SUKHUMVIT 63,      SUKHUMVIT RD.,KLONGTON-NUA, WATTANA,BANGKOK 10110 THAILAND |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY KOREA | VIDA INTERNATIONAL(THAILAND)CO.,LTD |
| ORG 3 ADD | 86-25, 237BUNGIL, MAEBAWI-RO, UJUNGEUP, HWASUNG-SI, SOUTHKOREA. | 326/6,SOI SUKHUMVIT 63,         SUKHUMVIT RD.,KLONGTON-NUA, WATTANA,BANGKOK 10110 THAILAND |
| ORIGINATOR_BANK | | REDACT            MEGA INTERNATIONAL COMMERCIAL BANK ASOKE, SUKHUMVIT 21, WATTANA    36/12 P.S. TOWER           BANGKOK |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | MEGA INTERNATIONAL COMMERCIAL BANK |
| ORG_BNK 3 ADD | | ASOKE, SUKHUMVIT 21, WATTANA    36/12 P.S. TOWER           BANGKOK |
| BENEFICIARY | REDACT            LISHING ENVIRONMENT WASTE CONTROL. CO G/F TAK LUNG IND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG | REDACTED        HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | LISHING ENVIRONMENT WASTE CONTROL. | HSBC HONG KONG |
| BEN 3 ADD | CO            G/F TAK LUNG IND BIDG 179 WAI YIP ST.KWUN TONG HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F61009218021000 //DD 10/09/14          /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            VIDA INTERNATIONAL(THAILAND)CO.,LTD326/6,SOI SUKHUMVIT 63,      SUKHUMVIT RD.,KLONGTON-NUA, WATTANA,BANGKOK 10110 THAILAND |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | PROFORMA INVOICE NO.2014100801 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2014 | 10/10/2014 |
| AMOUNT | 3,257.84 | 7,647.00 |
| PAYMENT TYPE | PD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          KIM DUK KEUN          121 REDACT                    SEOUL KOREA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | KIM DUK KEUN |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 121          REDACT                    SEOUL KOREA |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          YTC SUMMIT INTERNATIONAL INC. 700W HUNTINGTON DR          ARCADIA,CA 91007 | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | 700W HUNTINGTON DR          ARCADIA,CA 91007 | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/YOUR CORPORATION LIMITED.   //SWIFT CODE :   REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2014 | 10/14/2014 |
| AMOUNT | 7,665.00 | 7,780.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WOORI BANK (SEOUL) | CITIBANK NA |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        KIM DUK KEUN        121              SEOUL KOREA | REDACTED              MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KIM DUK KEUN | MAVSAK INC |
| ORG 3 ADD | 121        REDACTED              SEOUL KOREA | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORIGINATOR_BANK | | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED | REDACTED              CREATE NEW TECHNOLOGY INTL LTD    RM 2404-2406, 24/F, CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | LIMITED | RM 2404-2406, 24/F, CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  CORPORATION LIMITED.   //SWIFT CODE :  REDACTED | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | CITIBANK N A RETAIL WIRE SETTLEMENT |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/15/2014 | 10/15/2014 |
| AMOUNT | 15,080.00 | 15,080.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | REDACTED |
| DEBIT PARTY | COMMERZBANK AG | COMMERZBANK AG |
| DEBIT PARTY ADDRESS | KAISERSTRASSE 16 | KAISERSTRASSE 16 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30865 |
| COUNTRY_CODE | HK | DE |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | REDACT        COMMERZBANK AG        KAISERSTRASSE 16 D 60311 FRANKFURT MAIN | REDACT        COMMERZBANK AG        KAISERSTRASSE 16 D 60311 FRANKFURT MAIN |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | COMMERZBANK AG | COMMERZBANK AG |
| ORG_BNK 3 ADD | KAISERSTRASSE 16        D 60311 FRANKFURT MAIN | KAISERSTRASSE 16        D 60311 FRANKFURT MAIN |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        YU HUA WANG EL DORADO LAS        REDACT        REP. DE PANAMA | REDACT        YU HUA WANG EL DORADO LAS        REDACT        REP. DE PANAMA |
| ORIGINATOR_BANK_SEQB | REDACT | REDACT |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LTD        UNIT 503 51F SILVERCORD TOWER        30 CANTON ROAD TSIMSHATSUI        ROW LOON HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LTD        UNIT 503 51F SILVERCORD TOWER        30 CANTON ROAD TSIMSHATSUI        ROW LOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | COMPRA DE MERCANCIA        PHOB 07558        3512851 | COMPRA DE MERCANCIA        PHOB 07558        3512851 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/16/2014 | 10/17/2014 |
| AMOUNT | 47,910.00 | 5,300.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | 410, MADISON AVENUE | 1450 TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          BANK OF CHINA (AUSTRALIA) LIMITED  39-41 YORK STREET          BANK OF CHINA BUILDING          SYDNEY | REDACT          MEDIA JOURNAL INC          621 S VIRGIL AVE SUITE 252          LOS ANGELES     CA 90005 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LIMITED | MEDIA JOURNAL INC |
| ORG 3 ADD | 39-41 YORK STREET          BANK OF CHINA BUILDING          SYDNEY | 621 S VIRGIL AVE          SUITE 252          LOS ANGELES     CA 90005 |
| ORIGINATOR_BANK | REDACT          BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANK OF CHINA (AUSTRALIA) LIMITED | |
| ORG_BNK 3 ADD | CHATSWOOD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET          SYDNEY, N.S.W. 2000          AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING          REDACT          NORTH EPPING NSW 2121 AUSTRALIA | REDACT          MEDIA JOURNAL INC          621 S VIRGIL AVE SUITE 252          LOS ANGELES     CA 90005 |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY LTD | REDACTED          CREATE NEW TECHNOLOGY INTERNATIONALLUNIT 04, 7/F, BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD, KOWLOON   HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | TV PAD K MAX | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/20/2014 | 10/20/2014 |
| AMOUNT | 7,500.00 | 1,067.30 |
| PAYMENT TYPE | FD | FD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WELLS FARGO BANK, N.A. | WELLS FARGO BANK, N.A. |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SILICON IMAGE,INC., DEPT.33841,P.O.BOX39000,      SAN FRANCISCO,CA US 94139 | REDACT      HDMI LICENSING,LLC.,      1140 EAST ARQUES AVENUE,      SUNNYVALE,CA US 94085 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SILICON IMAGE,INC., | HDMI LICENSING,LLC., |
| BEN 3 ADD | DEPT.33841,P.O.BOX39000,      SAN FRANCISCO,CA US 94139 | 1140 EAST ARQUES AVENUE,      SUNNYVALE,CA US 94085 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/21/2014 | 10/21/2014 |
| AMOUNT | 7,810.00 | 7,800.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            MR DUK HOAN LEE        REDACT            NEW MALDEN            SURREY | REDACT            MR DUK HOAN LEE        REDACT            NEW MALDEN            SURREY |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | MR DUK HOAN LEE | MR DUK HOAN LEE |
| ORG 3 ADD | REDACT            NEW MALDEN        SURREY | REDACT            NEW MALDEN        SURREY |
| ORIGINATOR_BANK | REDACTED        HSBC BANK PLC LONDON USD CLEARING        INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | REDACTED        HSBC BANK PLC LONDON USD CLEARING        INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 20141021002 DUKHOAN LEE | 20141021002 DUKHOAN LEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/22/2014 | 10/24/2014 |
| AMOUNT | 3,285.52 | 3,119.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CHOY YUN YEE        REDACT DESA SRI HARTAMAS 50480 KL |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CHOY YUN YEE |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        DESA SRI HARTAMAS 50480 KL |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        RHB BANK BERHAD        426 JALAN TUN RAZAK KUALA LUMPUR |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | RHB BANK BERHAD |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | 426 JALAN TUN RAZAK        KUALA LUMPUR |
| BENEFICIARY | REDACT        YTC SUMMIT INTERNATIONAL INC. 700W HUNTINGTON DR        ARCADIA,CA 91007 | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | HSBC HONG KONG |
| BEN 3 ADD | 700W HUNTINGTON DR        ARCADIA,CA 91007 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE FTS141024S025100,        LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        CHOY YUN YEE        REDACT DESA SRI HARTAMAS 50480 KL |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACT |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/FVG/YR        //1 QUEENS ROAD CENTRAL        //HONG KONG |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/24/2014 | 10/24/2014 |
| AMOUNT | 1,882.00 | 1,900.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WOORI BANK (SEOUL) | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            KIM DUK KEUN        121<br>REDACT                              SEOUL KOREA | REDACT            KIM DUK KEUN        121<br>REDACT                              SEOUL KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KIM DUK KEUN | KIM DUK KEUN |
| ORG 3 ADD | 121        REDACT              SEOUL KOREA | 121        REDACT              SEOUL KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED | REDACT            CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | LIMITED | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR CORPORATION LIMITED.  //SWIFT CODE :  REDACTED | /ACC/YOUR CORPORATION LIMITED.  //SWIFT CODE :  REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/24/2014 | 10/24/2014 |
| AMOUNT | 14,570.00 | 1,939.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               HONGHUI CHEN BI XIAN MEI        815 S MARGUERITA AVE        ALHAMBRA, CA 918032109 | REDACT                          REDACT PENH CAMBODIA ID:010623164 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | ADD:NO 74 ST 369 PHUM CHROY BASAK |
| ORG 3 ADD | REDACT               ALHAMBRA, CA 918032109 | REDACT               PENH CAMBODIA ID:010623164 |
| ORIGINATOR_BANK | | REDACT               CAMBODIA ASIA BANK        NO. 439, MONIVONG BOULEVARD        PHNOM PENH, KINGDOM OF CAMBODI |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CAMBODIA ASIA BANK |
| ORG_BNK 3 ADD | | NO. 439, MONIVONG BOULEVARD        PHNOM PENH, KINGDOM OF CAMBODI |
| BENEFICIARY | REDACTED               HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED               HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BINF/COVER OF JPMC TRN 4619400296ES | /BNF/FFC TO ADD:ROOM 2404-2406 24/F///CITY LANDMARK 1,68 CHUNG ONSTREET//TSUEN WAN N.T.,HONGKONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT               HONGHUI CHEN BI XIAN MEI        REDACT ALHAMBRA, CA 918032109 | REDACT                          REDACT PENH CAMBODIA ID:010623164 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | REDACTED               CREATE NEW TECHNOLOGY (HK) LIMITED | REDACT               CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | E-DIGITAL | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/I1MRLXTF0026 | /REC/FFC TO ADD:ROOM 2404-2406 24/F///CITY LANDMARK 1,68 CHUNG ONSTREET//TSUEN WAN N.T.,HONGKONG |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/28/2014 | 10/28/2014 |
| AMOUNT | 1,800.00 | 43,773.00 |
| PAYMENT TYPE | FC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDAC        JAMES YANG        REDACTED | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE |
| ORG 1 ACCT | REDAC | REDACT |
| ORG 2 NAME | JAMES YANG | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACTED        TAMUNING GU 96931 | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA | REDACT        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | HAGATNA | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALLIMITED// UNIT 503 5/F SILVERCORD  TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | LIMITED// UNIT 503 5/F SILVERCORD  TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON HONGKONG | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /DAS/REF:874146P00J2N/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/28/2014 | 10/28/2014 |
| AMOUNT | 43,773.00 | 15,800.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ECR INTERNATIONAL USA INC       8420 52ND AVE ELMHURST NY 11373-4321       ELMHURST | REDACT              GOLDEN OCEAN SALES, INC.       REDACT   ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | 8420 52ND AVE       ELMHURST NY 11373-4321       ELMHURST | REDACT   ST       ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACT              HSBC BANK USA -HSBCNET PAYMENT | FEDBEN EAST WEST BANK       135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| ORG_BNK 1 ACCT | REDACT | FEDBEN EAST WEST BANK |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | 135 N. LOS ROBLES AVENUE, 7TH FLOOR |
| ORG_BNK 3 ADD | | PASADENA, CALIFORNIA, USA |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.       KOWLOON, HK. | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:874146P00J2N/BIB | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT              FEDBEN EAST WEST BANK       135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT              GOLDEN OCEAN SALES, INC.       REDACT   ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | REDACTE              FEDBEN EAST WEST BANK       135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| BENEFICIARY_SEQB | | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/167 80072250 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/J028L2877Q1C000708       /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/29/2014 | 10/29/2014 |
| AMOUNT | 18,495.00 | 18,465.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         EVSHOPS INC.         B59 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 | REDACT         EVSHOPS INC.         B59 4300 STEELES AVE E MARKHAM ON CA L3R 0Y5 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | EVSHOPS INC. | EVSHOPS INC. |
| ORG 3 ADD | B59 4300 STEELES AVE E       MARKHAM ON CA L3R 0Y5 | B59 4300 STEELES AVE E       MARKHAM ON CA L3R 0Y5 |
| ORIGINATOR_BANK | REDACT         CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON M5E 1G4 | REDACT         CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   10F CARNAVON PLAZA 20 CARNARVON   ROAD TSIMSHATSUI         KOWLOON HK | REDACTED         CREATE NEW TECHNOLOGY HK LIMITED   10F CARNAVON PLAZA 20 CARNARVON   ROAD TSIMSHATSUI         KOWLOON HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | 10F CARNAVON PLAZA 20 CARNARVON   ROAD TSIMSHATSUI KOWLOON HK | 10F CARNAVON PLAZA 20 CARNARVON   ROAD TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SOURCE FUND CAD PLS CONVERT TO USD CUSTOMER SENDING USD TO BENEFICIARYCUSTOMER PHONE 86 755 82079384 | SOURCE FUND CAD PLS CONVERT TO USD CUSTOMER SENDING USD TO BENEFICIARYCUSTOMER PHONE 86 755 82079384 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/29/2014 | 10/29/2014 |
| AMOUNT | 24,974.00 | 15,225.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 725 5TH AVE 20TH FL | FLOOR 4: |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MIFI INC.          C7-4300 STEELES AVE. EAST,   MARKHAM, ON, CANADA L3R 0Y5 | REDACT          K & Y CAR ACCESSORIES INC      22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MIFI INC. | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | C7-4300 STEELES AVE. EAST,     MARKHAM, ON, CANADA L3R 0Y5 | 22 BROOK ST          QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACT          INDUSTRIAL AND COMMERCIAL BANK OF C333 BAY STREET      UNITE 3710      TORONTO | SANTANDER BANK      FBD ACCOUNT          WYOMISSING PENNSYLVANIA    PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK OF C | FBD ACCOUNT |
| ORG_BNK 3 ADD | 333 BAY STREET      UNITE 3710      TORONTO | WYOMISSING PENNSYLVANIA    PA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED  10F CARNAVON PLAZA, 20 CARNARVON  ROAD, TSIMSHATSUI,KOWLOON,HK TEL:86-755-82079384 | REDACTED          CREATE NEW TECHNOLOGY      33 MONG KOK RD, UNIT 704 FL    KOWLOON HONG KONG NO ZIP      HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | 10F CARNAVON PLAZA, 20 CARNARVON  ROAD, TSIMSHATSUI,KOWLOON,HK TEL:86-755-82079384 | 33 MONG KOK RD, UNIT 704 FL    KOWLOON HONG KONG NO ZIP      HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          ICBC (CANADA)      SUITE 102-103 EAST ASIA CENTER  350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 | SANTANDER BANK      WYOMISSING      PA   USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/30/2014 | 10/30/2014 |
| AMOUNT | 7,665.00 | 15,331.97 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match against person name | |
| ORIGINATOR | REDACT           KIM SUNG JIN           SOUTH KOREA SOUTH KOREA       REDACT | REDACT           ABM TECHNOLOGIES LTD       REDACT HAZEL CLOSE           LONDON |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KIM SUNG JIN | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | SOUTH KOREA SOUTH KOREA       REDACT | REDACT           HAZEL CLOSE           LONDON |
| ORIGINATOR_BANK | REDACT           SHINHAN BANK (SEOUL)       DAEKYUNG BUILDING 120 2-GA TAEPYUNG-RO       JUNG-GU SEOUL 100-724 KOREA | REDACTED           HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION       8 CANADA SQUARE           LONDON |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | SHINHAN BANK (SEOUL) | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | DAEKYUNG BUILDING       120 2-GA TAEPYUNG-RO       JUNG-GU SEOUL 100-724 KOREA | INTERNATIONAL DIVISION       8 CANADA SQUARE           LONDON |
| BENEFICIARY | REDACTED           HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG HONG KONG | REDACT           CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD       HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | ABM HOME |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F61030291294000 //DD 10/30/14       /TELEBEN/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT           KIM SUNG JIN           SOUTH KOREA SOUTH KOREA       REDACT | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/ NO.1 QUEENS ROAD CENTAL,HONGK//ONG | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/30/2014 | 10/30/2014 |
| AMOUNT | 15,341.97 | 8,040.00 |
| PAYMENT TYPE | DD | FC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | BANK OF THE WEST |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 1450 TREAT BOULEVARD |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ABM TECHNOLOGIES LTD          REDACT HAZEL CLOSE          LONDON | REDACT          MEDIA JOURNAL INC          621 S VIRGIL AVE SUITE 252          LOS ANGELES     CA 90005 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | MEDIA JOURNAL INC |
| ORG 3 ADD | REDACT          HAZEL CLOSE          LONDON | 621 S VIRGIL AVE          SUITE 252          LOS ANGELES     CA 90005 |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION     8 CANADA SQUARE          LONDON | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG HONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER   33 MONG KOK ROAD          HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | ABM HOME | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          MEDIA JOURNAL INC          621 S VIRGIL AVE SUITE 252          LOS ANGELES     CA 90005 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY INTERNATIONALUNIT 04, 7/F, BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD, KOWLOON   HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/31/2014 | 11/4/2014 |
| AMOUNT | 7,973.00 | 2,727.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | WOORI BANK (SEOUL) |
| DEBIT PARTY ADDRESS | | 1-203 HOEHYON-DONG CHUNG-KU POB 126 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       CITIBANK NA NEW YORK | REDACT       KIM DUK KEUN       121 REDACT              SEOUL KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | KIM DUK KEUN |
| ORG 3 ADD | NEW YORK | 121       REDACT              SEOUL KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | REDACT              CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | LIMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTO/ | /ACC/YOUR CORPORATION LIMITED.   //SWIFT CODE :   REDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       BILL QI       REDACT       MILLBRAE CA 94030 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY HK  LIMITED  NO.1 QUEEN'S ROAD CENTRAL,      HONG KONG       075583512851 | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | NEW LEAF MEDIA INC,       INVOICE NO. 2014103002 | |
| RECEIVER_BANK_CORRESP_SEQB | /CCT/       /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL       //HONG KONG | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/4/2014 | 11/4/2014 |
| AMOUNT | 2,745.00 | 15,180.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WOORI BANK (SEOUL) | CITIBANK NA |
| DEBIT PARTY ADDRESS | 1-203 HOEHYON-DONG CHUNG-KU POB 126 | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          KIM DUK KEUN          121 REDACTED          SEOUL KOREA | REDACTED          CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | KIM DUK KEUN | CITIBANK NA |
| ORG 3 ADD | 121          REDACTED          SEOUL KOREA | NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | LIMITED | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  CORPORATION LIMITED.  //SWIFT CODE :   REDACTED | /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          WEI YEM LUM          REDACTED CHICAGO IL 6 06085523 |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY  HK  LIMITED NO.1 QUEEN'S ROAD CENTRAL          HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | WEI YEM LUM          PI-2014100901 |
| RECEIVER_BANK_CORRESP_SEQB | | /CCT/          /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL          //HONG KONG |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/5/2014 | 11/10/2014 |
| AMOUNT | 7,790.00 | 43,631.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 | REDACT        GERSHON ZILBER        REDACT LAKEWOOD, NJ 08701-4832 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | GERSHON ZILBER |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL      FLUSHING, NY 11358 | REDACT        LAKEWOOD, NJ 08701-4832 |
| ORIGINATOR_BANK | | TD BANK, NA        WILMINGTON OFFICE        WILMINGTON, DELAWARE        DE |
| ORG_BNK 1 ACCT | | TD BANK, NA |
| ORG_BNK 2 NAME | | WILMINGTON OFFICE |
| ORG_BNK 3 ADD | | WILMINGTON, DELAWARE        DE |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INTERNATIONAL | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD    UNIT 503, 5F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI        KOWLOON HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | | UNIT 503, 5F SILVERCORD TOWER 2  30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | | THE HONG KONG AND SHANJHAI        1 QUEEN'S RD        CENTRAL HONG KONG |
| BEN_BNK 1 ACCT | | THE HONG KONG AND SHANJHAI |
| BEN_BNK 2 NAME | | 1 QUEEN'S RD |
| BEN_BNK 3 ADD | | CENTRAL HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/PAY INVOICE        /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/12/2014 | 11/14/2014 |
| AMOUNT | 10,000.00 | 15,035.00 |
| PAYMENT TYPE | FD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WELLS FARGO BANK, N.A. | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          K & Y CAR ACCESSORIES INC          22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 22 BROOK ST          QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA |
| ORG_BNK 1 ACCT | REDACTED | SANTANDER BANK |
| ORG_BNK 2 NAME | HSBC HONG KONG | FBD ACCOUNT |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | WYOMISSING PENNSYLVANIA     PA |
| BENEFICIARY | REDACT          HDMI LICENSING,LLC.,          1140 EAST ARQUES AVENUE,          SUNNYVALE,CA US 94085 | REDACTED          CREATE NEW TECHNOLOGY          33 MONG KOK RD, UNIT 704 FL          KOWLOON HONG KONG NO ZIP          HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HDMI LICENSING,LLC., | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | 1140 EAST ARQUES AVENUE,          SUNNYVALE,CA US 94085 | 33 MONG KOK RD, UNIT 704 FL     KOWLOON HONG KONG NO ZIP          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE 2028753 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/14/2014 | 11/18/2014 |
| AMOUNT | 43,923.00 | 28,815.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          YAN BIAN          REDACTED CENTENIAL, CO 80016 | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | YAN BIAN | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | REDACTED          CENTENIAL, CO 80016 | REDACT  ST          ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | | REDACTED          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | 135, LOS ROBLES AVE N.          PASADENA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4739500318ES | |
| SENDER_BANK | | REDACT          STANCHART NEW YORK MTRANS          INTRANET SYSTEM          NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          YAN BIAN          REDACTED CENTENIAL, CO 80016 | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | REDACTE          FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/087 80072296 |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/I2HZHTT7004C | /ACC/1118L28770Q1C000632          /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/19/2014 | 11/21/2014 |
| AMOUNT | 43,680.00 | 7,780.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        WALON INTERNATIONAL INC        4326 193TH ST FLUSHING, NY 11358- | REDACT        MAVSAK INC        3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | WALON INTERNATIONAL INC | MAVSAK INC |
| ORG 3 ADD | 4326 193TH ST        FLUSHING, NY 11358- | 3060 OCEAN AVE. 3E BROOKLYN NY 11235 |
| ORIGINATOR_BANK | TD BANK, NA        WILMINGTON OFFICE        WILMINGTON, DELAWARE        DE | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | TD BANK, NA | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | WILMINGTON OFFICE | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | WILMINGTON, DELAWARE        DE | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTL LTD    RM 2404-2406, 24/F, CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | RM 2404-2406, 24/F, CITY LANDMARK 168 CHUNG ON STREET, TSUEN WAN, N.T. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/PAY INVOICE        /BNF/CVR DIRECT PO F61119157694001 //DO 11/19/14        /TELEBEN/ | /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG |
| SENDER_BANK | | CITIBANK N A RETAIL WIRE SETTLEMENT |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        WALON INTERNATIONAL INC        4326 193TH ST FLUSHING, NY 11358- | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI        KOWLOON HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /REC/ PAY INVOICE | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/24/2014 | 11/24/2014 |
| AMOUNT | 42,215.00 | 29,974.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 725 5TH AVE 20TH FL |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          THE ROYAL BANK OF CANADA          NOSTRO ACCOUNTS ROYAL BANK PLAZA STH FL N TWR   TORONTO ON M5J 2J5 | REDACT          MIFI INC.          C7-4300 STEELES AVE. EAST,     MARKHAM, ON, CANADA L3R 0Y5 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | THE ROYAL BANK OF CANADA | MIFI INC. |
| ORG 3 ADD | NOSTRO ACCOUNTS          ROYAL BANK PLAZA STH FL N TWR   TORONTO ON M5J 2J5 | C7-4300 STEELES AVE. EAST,          MARKHAM, ON, CANADA L3R 0Y5 |
| ORIGINATOR_BANK | | REDACT          INDUSTRIAL AND COMMERCIAL BANK OF C333 BAY STREET          UNITE 3710          TORONTO |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | INDUSTRIAL AND COMMERCIAL BANK OF C |
| ORG_BNK 3 ADD | | 333 BAY STREET          UNITE 3710          TORONTO |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   10F CARNAVON PLAZA, 20 CARNARVON  ROAD, TSIMSHATSUI,KOWLOON,HK TEL:86-755-82079384 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG | 10F CARNAVON PLAZA, 20 CARNARVON  ROAD, TSIMSHATSUI,KOWLOON,HK TEL:86-755-82079384 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          PEI LAN ZENG          REDACT MARKHAM          ON L3R 1G8 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED 10F CARNAVON PLAZA,20 CARNARVON  ROAD TSIMSHATSUI KOWLOON HONG KONG          HK | |
| BENEFICIARY_BANK_SEQB | THE HONGKONG AND SHANGHAI BANKING  CORPORATION LIMITED NO.1 QUEEN'S ROAD CENTRAL          HONG KONG          HONG KONG | |
| SENDER_BANK_CORRESP_SEQB | SWIFT CODE :  REDACTED | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/25/2014 | 11/25/2014 |
| AMOUNT | 1,886.06 | 14,950.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | WIRELESS 1 PTY LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG | REDACT        COMMONWEALTH BANK OF AUSTRALIA   GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET SYDNEY |
| BENEFICIARY | REDACT        YTC SUMMIT INTERNATIONAL INC. 700W.HUNTINGTON DR        ARCADIA,CA 91007 | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | HSBC HONG KONG |
| BEN 3 ADD | 700W.HUNTINGTON DR        ARCADIA,CA 91007 | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE F1S1411246639200,        LESS FEES |
| SENDER_BANK | | REDACT        COMMONWEALTH BANK OF AUSTRALIA   201 SUSSEX STREET        TOWER 1 NEW SOUTH WALES        SYDNEY 2000 AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/25/2014 | 11/26/2014 |
| AMOUNT | 14,815.00 | 20,490.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | 410, MADISON AVENUE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match part of address Versus person........ | |
| ORIGINATOR | REDACT          TECNIC GROUP, S.A.          BETHANIA, EL INGENIO, PANAMA | REDACT          GOLDEN OCEAN SALES, INC.          REDACT   ST ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | TECNIC GROUP, S.A. | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | BETHANIA, EL INGENIO, PANAMA | REDACT   ST          ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | REDACT          BANK OF CHINA, PANAMA BRANCH   CALLE MANUEL MARIA ICAZA 14      BANK OF CHINA BUILDING          PANAMA | FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| ORG_BNK 1 ACCT | REDACT | FEDBEN EAST WEST BANK |
| ORG_BNK 2 NAME | BANK OF CHINA, PANAMA BRANCH | 135 N. LOS ROBLES AVENUE, 7TH FLOOR |
| ORG_BNK 3 ADD | CALLE MANUEL MARIA ICAZA 14      BANK OF CHINA BUILDING          PANAMA | PASADENA, CALIFORNIA, USA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LTD. | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LTD. | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /REC/REMITER A/C NO.:10002206    //REC/PHONE NO.:715-83512851    // BOC NY LESS COMM USD 15.00 | CVR OF DIR PYMT |
| SENDER_BANK | REDACT          BANK OF CHINA          PANAMA BRANCH APARADO 87-1056, ZONA 7      CALLE MANEUL MARIA ICAZA NO.14 | REDACT          FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          GOLDEN OCEAN SALES, INC.          REDACT   ST ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | | REDACTE          FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/115 80072311 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/1126L287TQ1C000988          /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/28/2014 | 11/28/2014 |
| AMOUNT | 683.80 | 708.80 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| CREDIT PARTY ADDRESS | TORONTO FCPC ACCOUNT | TORONTO FCPC ACCOUNT |
| CREDIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| CREDIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        WESTCA TECHNOLOGY LTD. | REDACT        WESTCA TECHNOLOGY LTD. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WESTCA TECHNOLOGY LTD. | WESTCA TECHNOLOGY LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        TORONTO-DOMINION BANK, THE        55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER        TORONTO | REDACT        TORONTO-DOMINION BANK, THE        55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER        TORONTO |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | TORONTO-DOMINION BANK, THE | TORONTO-DOMINION BANK, THE |
| BEN_BNK 3 ADD | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/28/2014 | 11/28/2014 |
| AMOUNT | 3,000.00 | 687.20 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      GATECHINA INC. | REDACT      MALAYAN BANKING BERHAD (MAYBANK)  100 JALAN TUN PERAK      MENARA MAYBANK      KUALA LUMPUR |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | GATECHINA INC. | MALAYAN BANKING BERHAD (MAYBANK) |
| BEN 3 ADD | | 100 JALAN TUN PERAK      MENARA MAYBANK      KUALA LUMPUR |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 332504634 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACT      INNITY SDN BHD |
| BENEFICIARY_BANK_SEQB | | REDACT      MALAYAN BANKING BERHAD (MAYBANK)  100 JALAN TUN PERAK      MENARA MAYBANK      KUALA LUMPUR |
| SENDER_BANK_CORRESP_SEQB | | TVPAD4 AD FEE |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/28/2014 | 11/28/2014 |
| AMOUNT | 7,760.00 | 4,393.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 410, MADISON AVENUE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          YONG QING HUANG          REDACT PHILADELPHIA, PA 19124 | REDACT          S.D.H. ENTERTAINMENT, INC     621 S VIRGIL AVE #252 LOS ANGELES, CA 90005        U.S |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | YONG QING HUANG | S.D.H. ENTERTAINMENT, INC |
| ORG 3 ADD | REDACT          PHILADELPHIA, PA 19124 | 621 S VIRGIL AVE #252        LOS ANGELES, CA 90005        U.S |
| ORIGINATOR_BANK | REDACT          ASIAN BANK          ARCH STREET 913 FLOOR 3          PHILADELPHIA,PA | WILSHIRE BANK        FBD ACCOUNT          LOS ANGELES, CA US |
| ORG_BNK 1 ACCT | REDACT | WILSHIRE BANK |
| ORG_BNK 2 NAME | ASIAN BANK | FBD ACCOUNT |
| ORG_BNK 3 ADD | ARCH STREET 913          FLOOR 3          PHILADELPHIA,PA | LOS ANGELES, CA          US |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON ROAD, TSIMSHATSUI        KOWLOON, HONG KONG | REDACTED          CREATE NEW TECHNOLOGY INTERNATION  LIMITED UNIT 04 7/F BRIGHT WAY TOWER NO.33 MON KOK ROAD KOWLOON HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTERNATION |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2,  30 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG | LIMITED          UNIT 04 7/F BRIGHT WAY TOWER NO.33 MON KOK ROAD KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TEL: 8615920918043 |
| RECEIVER_BANK_CORRESP | /ACC/ BOC NY LESS COMM USD 15.00 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/1/2014 | 12/1/2014 |
| AMOUNT | 8,140.80 | 38,406.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED  39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 39-41 YORK STREET        BANK OF CHINA BUILDING        SYDNEY |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | CHATSWOOD |
| BENEFICIARY | REDACT        SING TAO NEWSPAPERS SAN FRANCISCO  LTD. | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO | HSBC HONG KONG |
| BEN 3 ADD | LTD. | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACTED        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING     REDACT        NORTH EPPING NSW2121AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY LTD |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | TV PAD X 300 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/2/2014 | 12/2/2014 |
| AMOUNT | 7,800.00 | 4,500.00 |
| PAYMENT TYPE | PC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CATHAY BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK NV        HEAD OFFICE PO BOX 283        10 GUSTAV MAHLERLAAN        AMSTERDAM 1000 EA | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | ABN AMRO BANK NV | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | HEAD OFFICE PO BOX 283        10 GUSTAV MAHLERLAAN        AMSTERDAM 1000 EA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        SINA.COM ONLINE |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SINA.COM ONLINE |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.        2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACTED | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED HONGKONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PL XK-1411270010 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/2/2014 | 12/2/2014 |
| AMOUNT | 17,612.88 | 17,612.88 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | GB |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ABM TECHNOLOGIES LTD        1 LINDLER COURT LEIGHTON BUZZARD        BEDFORDSHIRE | REDACT            ABM TECHNOLOGIES LTD        1 LINDLER COURT LEIGHTON BUZZARD        BEDFORDSHIRE |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | 1 LINDLER COURT        LEIGHTON BUZZARD        BEDFORDSHIRE | 1 LINDLER COURT        LEIGHTON BUZZARD        BEDFORDSHIRE |
| ORIGINATOR_BANK | REDACTED            HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | REDACTED            HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALFLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG | FLAT/RM 704 7/F BRIGHT WAY TOWER  33 MONG KOK ROAD        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/2/2014 | 12/4/2014 |
| AMOUNT | 12,920.00 | 13,120.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST  ALHAMBRA, CA 91801- | REDACT        CITIBANK NA  NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | CITIBANK NA |
| ORG 3 ADD | REDACT  ST      ALHAMBRA, CA 91801- | NEW YORK |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK        135, LOS ROBLES AVE N.  PASADENA | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.              PASADENA | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG  KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG  HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /CTO/ |
| SENDER_BANK | REDACT        STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST  ALHAMBRA, CA 91801- | REDACT        WEI YEM LUM        REDACT  CHICAGO IL 6 06085523 |
| ORIGINATOR_BANK_SEQB | REDACTE        FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA | REDACT |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1 QUEEN'S ROAD CENTRAL        HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/158 80072322 | WEI YEM LUM |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/1202L287TQ1C000730        /INS/FEDBEN EAST WEST BANK PASADENA//,  CALIFORNIA, USA | /CCT/  ROAD CENTRAL        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S //HONG KONG |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/4/2014 | 12/4/2014 |
| AMOUNT | 20,640.00 | 14,510.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK NA | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA   NEW YORK | REDACT        GOLDEN OCEAN SALES, INC.   REDACT   ST   ALHAMBRA, CA 91801- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | GOLDEN OCEAN SALES, INC. |
| ORG 3 ADD | NEW YORK | REDACT   ST     ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK | | REDACTE        EAST WEST BANK        135, LOS ROBLES AVE N.   PASADENA |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | 135, LOS ROBLES AVE N.                PASADENA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG   KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTO/ | |
| SENDER_BANK | | REDACT        STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        BILL QI        REDACT        MILLBRAE   CA 94010 | REDACT        GOLDEN OCEAN SALES, INC.        REDACT   ST   ALHAMBRA, CA 91801- |
| ORIGINATOR_BANK_SEQB | REDACT | REDACTE        FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/538 80072329 |
| RECEIVER_BANK_CORRESP_SEQB | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S   ROAD CENTRAL   //HONG KONG | /ACC/1204L2877Q1C001176        /INS/FEDBEN EAST WEST BANK PASADENA//,   CALIFORNIA, USA |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/5/2014 | 12/5/2014 |
| AMOUNT | 13,260.00 | 13,260.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | |
| ORG 1 ACCT | | |
| ORG 2 NAME | | |
| ORG 3 ADD | | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL | REDACTED        HSBC HONG KONG        GENERAL |
| | REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG | REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG |
| | KONG | KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| | HONG KONG | HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        EVERFOREX FINANCIAL CORP        5900 NO 3 RD | REDACT        EVERFOREX FINANCIAL CORP        5900 NO 3 RD |
| | 430        RICHMOND BC V6X 3P7 CA | 430        RICHMOND BC V6X 3P7 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  503 5/F 30 | REDACTED        CREATE NEW TECHNOLOGY(HK) LIMITED  503 5/F 30 |
| | CANTON RD,        TSIMSHATSUI KOWLOON, HONG KONG    HK | CANTON RD,        TSIMSHATSUI KOWLOON, HONG KONG    HK |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | FROM GREEN NET SYSTEM LTD.        FOR COMPUTER ACCESSORIES IMPORT | FROM GREEN NET SYSTEM LTD.        FOR COMPUTER ACCESSORIES IMPORT |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 12/5/2014 | 12/8/2014 |
| **AMOUNT** | 17,005.00 | 130,747.20 |
| **PAYMENT TYPE** | PC | DD |
| **DEBIT / CREDIT** | CR | DR |
| **TID** | | REDACTED |
| **DEBIT PARTY** | WELLS FARGO NY INTL | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | HSBC HONG KONG | BANK OF CHINA LIMITED |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG | BEIJING CHINA 100818 |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 30902 |
| **COUNTRY_CODE** | HK | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT          K & Y CAR ACCESSORIES INC      22 BROOK ST QUINCY, MA 02170- | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORG 1 ACCT** | REDACT | REDACTED |
| **ORG 2 NAME** | K & Y CAR ACCESSORIES INC | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **ORG 3 ADD** | 22 BROOK ST      QUINCY, MA 02170- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK** | SANTANDER BANK      FBD ACCOUNT      WYOMISSING PENNSYLVANIA      PA | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | SANTANDER BANK | REDACTED |
| **ORG_BNK 2 NAME** | FBD ACCOUNT | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | WYOMISSING PENNSYLVANIA      PA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED      CREATE NEW TECHNOLOGY      33 MONG KOK RD, UNIT 704 FL      KOWLOON HONG KONG NONE      HONG KONG | REDACT      SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| **BEN 1 ACCT** | REDACTED | REDACT |
| **BEN 2 NAME** | CREATE NEW TECHNOLOGY | SHENZHEN GOSONIC SUPPLY CHAIN |
| **BEN 3 ADD** | 33 MONG KOK RD, UNIT 704 FL      KOWLOON HONG KONG NONE      HONG KONG | MANAGEMENT CO.,LTD. |
| **BENEFICIARY_BANK** | | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| **BEN_BNK 1 ACCT** | | REDACT |
| **BEN_BNK 2 NAME** | | BANK OF CHINA |
| **BEN_BNK 3 ADD** | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/8/2014 | 12/9/2014 |
| AMOUNT | 130,729.20 | 101,800.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT       BANK OF CHINA (AUSTRALIA) LIMITED  39-41 YORK STREET       BANK OF CHINA BUILDING       SYDNEY |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 39-41 YORK STREET       BANK OF CHINA BUILDING       SYDNEY |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACT       BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | CHATSWOOD |
| BENEFICIARY | REDACT       SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | HSBC HONG KONG |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACTED       BANK OF CHINA (AUSTRALIA) LTD.  39-41 YORK STREET       SYDNEY, N.S.W. 2000       AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT       KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING  REDACT       NORTH EPPING NSW  2121 AUSTRALIA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACTED       CREATE NEW TECHNOLOGY HK LTD. |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | PAD 4 X 500 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/BANK CODE 004 |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/9/2014 | 12/9/2014 |
| AMOUNT | 13,115.00 | 38,970.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HONGHUI CHEN BI XIAN MEI    815 S MARGUERITA AVE    ALHAMBRA, CA 918032109 | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321    ELMHURST |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACT        ALHAMBRA, CA 918032109 | 8420 52ND AVE        ELMHURST NY 11373-4321    ELMHURST |
| ORIGINATOR_BANK | | REDACT        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG    ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG   HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, S/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.       KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG HONG KONG | UNIT 503, S/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 5301500342ES | /DAS/REF:198847V01M12/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        HONGHUI CHEN BI XIAN MEI    REDACT AVE    ALHAMBRA, CA 918032109 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK)LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/I3GMCFI0006V | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/9/2014 | 12/9/2014 |
| AMOUNT | 38,970.00 | 21,720.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | FIRST HAWAIIAN BANK |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | P.O. BOX 3200 |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT        KEN'S ELECTRONICS LLC        76 N PAUAHI ST HONOLULU        HI 968170000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | KEN'S ELECTRONICS LLC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 76 N PAUAHI ST        HONOLULU        HI 968170000 |
| ORIGINATOR_BANK | REDACT        HSBC BANK USA -HSBCNET PAYMENT | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMTED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY(HK)LIMTED |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:198847V01M12/BIB | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/9/2014 | 12/10/2014 |
| AMOUNT | 5,800.00 | 21,970.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | BANK OF CHINA |
| DEBIT PARTY ADDRESS | | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CITIBANK NA        NEW YORK | REDACT        TANGZHINENG        REDACT        HAO,CHINA POSTCODE52800 0 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CITIBANK NA | TANGZHINENG |
| ORG 3 ADD | NEW YORK | REDACT        HAO,CHINA POSTCODE52800 0 |
| ORIGINATOR_BANK | | REDACT        BANK OF CHINA GUANGDONG BRANCH   197, DONGFENG XI        LU / GUANGZHOU |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | BANK OF CHINA GUANGDONG BRANCH |
| ORG_BNK 3 ADD | | 197, DONGFENG XI        LU / GUANGZHOU |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED  NO.1 QUEEN'S ROAD CENTRAL,HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY(HK)LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | NO.1 QUEEN'S ROAD CENTRAL,HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | TZL2009 MSN.CN |
| RECEIVER_BANK_CORRESP | /CTO/ | |
| SENDER_BANK | | REDACT        BANK OF CHINA        HEAD OFFICE,        1 FUXINGMEN NEI AVE        BEIJING,100818 |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        WEI YEM LUM        REDACT CHICAGO IL 6 06085523 | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY  HK  LIMITED NO.1 QUEEN'S ROAD CENTRAL        HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | WEI YEM LUM | |
| RECEIVER_BANK_CORRESP_SEQB | /CCT/        /ACC/HONGKONG AND SHANGHAI BANKING //1 QUEEN'S ROAD CENTRAL        //HONG KONG | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/10/2014 | 12/11/2014 |
| AMOUNT | 1,790.00 | 29,975.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | COMMUNITY FIRST GUAM FCU | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTE        JAMES YANG        REDACTED  TAMUNING GU 96931 | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORG 1 ACCT | REDACTE | REDACT |
| ORG 2 NAME | JAMES YANG | WIRELESS 1 PTY LTD |
| ORG 3 ADD | REDACTED        TAMUNING GU 96931 | SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK | REDACT        COMMUNITY FIRST GUAM FCU  HAGATNA | REDACT        COMMONWEALTH BANK OF AUSTRALIA  GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMUNITY FIRST GUAM FCU | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | HAGATNA | GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET SYDNEY |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY  INTERNATIONALLIMITED// UNIT 503 5/F SILVERCORD  TOWER 2 30 CANTON ROAD        TSIMSHATSUI KOWLOON HONGKONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTE | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | HSBC HONG KONG |
| BEN 3 ADD | LIMITED// UNIT 503 5/F SILVERCORD  TOWER 2 30 CANTON ROAD  TSIMSHATSUI KOWLOON HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103        REFERENCE F1S1412101653400,        LESS FEES |
| SENDER_BANK | | REDACT        COMMONWEALTH BANK OF AUSTRALIA  201 SUSSEX STREET        TOWER 1 NEW SOUTH WALES        SYDNEY 2000 AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/12/2014 | 12/15/2014 |
| AMOUNT | 8,060.00 | 13,055.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | REDACT        HOMEPOINT ENTERPRISES INC        4500 KINGSWAY UNIT 1010        BURNABY, BC, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ELECTRONIC LAND INC | HOMEPOINT ENTERPRISES INC |
| ORG 3 ADD | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 | 4500 KINGSWAY UNIT 1010        BURNABY, BC, CA |
| ORIGINATOR_BANK | | REDACT        TORONTO-DOMINION BANK, THE        55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER        TORONTO |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY INT'L LTD | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED RM 704, 33 MONG KOK ROAD        KOWLOON, HK |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INT'L LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | RM 704, 33 MONG KOK ROAD        KOWLOON, HK |
| BENEFICIARY_BANK | | THE HONG KONG AND SHANGHAI BKG CORPNO.1 QUEENS ROAD CENTRAL HONG KONG, HK |
| BEN_BNK 1 ACCT | | THE HONG KONG AND SHANGHAI BKG CORP |
| BEN_BNK 2 NAME | | NO.1 QUEENS ROAD CENTRAL |
| BEN_BNK 3 ADD | | HONG KONG, HK |
| SENDER_BANK_CORRESP | | BUYING SUPPLIES FOR BUSINESS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2014 | 12/17/2014 |
| AMOUNT | 9,340.00 | 9,300.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANCA POPOLARE DI MILANO | BANCA POPOLARE DI MILANO |
| DEBIT PARTY ADDRESS | PIAZZA F MEDA 4 | PIAZZA F MEDA 4 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30072 | 30902 |
| COUNTRY_CODE | IT | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED                S . D ITALIA SRL        VIA F.BORROMEO 2        00020017 RHO - MI | REDACTED                S . D ITALIA SRL        VIA F.BORROMEO 2        00020017 RHO - MI |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | S . D ITALIA SRL | S . D ITALIA SRL |
| ORG 3 ADD | VIA F.BORROMEO 2        00020017 RHO - MI | VIA F.BORROMEO 2        00020017 RHO - MI |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PO.XX-1412120075 | PO.XX-1412120075 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2014 | 12/17/2014 |
| AMOUNT | 20,510.00 | 20,510.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC        8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACT        HSBC BANK USA -HSBCNET PAYMENT | REDACT        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:5544483006RQ/BIB | /DAS/REF:5544483006RQ/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/18/2014 | 12/18/2014 |
| AMOUNT | 20,500.00 | 20,500.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACT        HSBC BANK USA -HSBCNET PAYMENT | REDACT        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.    UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:4761484001TP/BIB | /DAS/REF:4761484001TP/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/22/2014 | 12/22/2014 |
| AMOUNT | 20,010.00 | 20,030.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        YAN BIAN        REDACTED CENTENIAL, CO 80016 | REDACT        K & Y CAR ACCESSORIES INC        22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | YAN BIAN | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACTED        CENTENIAL, CO 80016 | 22 BROOK ST        QUINCY, MA 02170- |
| ORIGINATOR_BANK | | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA        PA |
| ORG_BNK 1 ACCT | | SANTANDER BANK |
| ORG_BNK 2 NAME | | FBD ACCOUNT |
| ORG_BNK 3 ADD | | WYOMISSING PENNSYLVANIA        PA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        CREATE NEW TECHNOLOGY        33 MONG KOK RD, UNIT 704FL        KOWLOON HONG KONG NONE        HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | 33 MONG KOK RD, UNIT 704FL        KOWLOON HONG KONG NONE        HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 5293700353ES | |
| SENDER_BANK | REDACTED | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        YAN BIAN        REDACTED CENTENIAL, CO 80016 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/I3W7SGLX0067 | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/22/2014 | 12/23/2014 |
| AMOUNT | 9,193.00 | 3,273.56 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       CITIBANK NA NEW YORK | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | CITIBANK NA | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NEW YORK | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | REDACT       YTC SUMMIT INTERNATIONAL INC. 700W.HUNTINGTON DR       ARCADIA,CA 91007 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | YTC SUMMIT INTERNATIONAL INC. |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | 700W.HUNTINGTON DR       ARCADIA,CA 91007 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /CTB/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT       WEIDONG LU       LING SHENG REDACT       TUSTIN, CA 92780- | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACTED       CREATE NEW TECHNOLOGY (HK)       LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /BBI//CCT/BANK CODE 004 | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/23/2014 | 12/23/2014 |
| AMOUNT | 104,136.00 | 104,118.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACT       SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/23/2014 | 12/23/2014 |
| AMOUNT | 21,520.00 | 21,490.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | CA | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 | REDACT        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | XING HUA LIU | XING HUA LIU |
| ORG 3 ADD | REDACT        MARKHAM ON CA L3R 2X2 | REDACT        MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY HK LTD        ROOM 2404 2406 CITY LANDMARK 1  68 CHUNG ON STREET        TSUEN WAN NT HK | REDACT        CREATE NEW TECHNOLOGY HK LTD        ROOM 2404 2406 CITY LANDMARK 1  68 CHUNG ON STREET        TSUEN WAN NT HK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | ROOM 2404 2406 CITY LANDMARK 1   68 CHUNG ON STREET        TSUEN WAN NT HK | ROOM 2404 2406 CITY LANDMARK 1   68 CHUNG ON STREET        TSUEN WAN NT HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PURCHASE THE GOODS | PURCHASE THE GOODS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/26/2014 | 12/26/2014 |
| AMOUNT | 41,070.00 | 41,070.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT          ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACTED              HSBC BANK USA -HSBCNET PAYMENT | REDACTED              HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:582748C00FSU/BIB | /DAS/REF:582748C00FSU/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/29/2014 | 12/29/2014 |
| AMOUNT | 8,140.80 | 21,515.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CITIBANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          GERSHON ZILBER          REDACT LAKEWOOD, NJ 08701-4832 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | GERSHON ZILBER |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          LAKEWOOD, NJ 08701-4832 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | TD BANK, NA          WILMINGTON OFFICE          WILMINGTON, DELAWARE          DE |
| ORG_BNK 1 ACCT | REDACTED | TD BANK, NA |
| ORG_BNK 2 NAME | HSBC HONG KONG | WILMINGTON OFFICE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | WILMINGTON, DELAWARE          DE |
| BENEFICIARY | REDACT          SING TAO NEWSPAPERS SAN FRANCISCO L | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5F SILVERCORD TOWER 2,  30 CANTON RD, TSIMSHATSUI          KOWLOON HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SING TAO NEWSPAPERS SAN FRANCISCO L | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | | UNIT 503 5F SILVERCORD TOWER  2,  30 CANTON RD, TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | | HONGKONG AND SHANGHAI BANKING    NO 1 QUEEN'S RD,          CENTRAL HONG KONG |
| BEN_BNK 1 ACCT | | HONGKONG AND SHANGHAI BANKING |
| BEN_BNK 2 NAME | | NO 1 QUEEN'S RD, |
| BEN_BNK 3 ADD | | CENTRAL HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SING TAO NEWSPAPERS SAN FRANCI/SCO LTD. | /ACC/OTHER BUSINESS          /CTO/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/30/2014 | 12/30/2014 |
| AMOUNT | 20,475.00 | 1,719.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF NEW YORK | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WIRELESS 1 PTY LTD        SHOP 30B0 175 CHURCH ST      PARRAMATTA NSW 2150 | REDACT              ADD:NO28 PHUM PNOV KHUM CHREY SROK CAMBODIA,ID:050675268 |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | WIRELESS 1 PTY LTD | ADD:NO28 PHUM PNOV KHUM CHREY SROK |
| ORG 3 ADD | SHOP 30B0 175 CHURCH ST        PARRAMATTA NSW 2150 | REDACT              CAMBODIA,ID:050675268 |
| ORIGINATOR_BANK | REDACT          COMMONWEALTH BANK OF AUSTRALIA   GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET        SYDNEY | REDACT              CAMBODIA ASIA BANK        NO. 439, MONIVONG BOULEVARD      PHNOM PENH, KINGDOM OF CAMBODI |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA | CAMBODIA ASIA BANK |
| ORG_BNK 3 ADD | GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET SYDNEY | NO. 439, MONIVONG BOULEVARD      PHNOM PENH, KINGDOM OF CAMBODI |
| BENEFICIARY | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103        REFERENCE F151412299295900,      LESS FEES | |
| SENDER_BANK | REDACT          COMMONWEALTH BANK OF AUSTRALIA   201 SUSSEX STREET        TOWER 1 NEW SOUTH WALES      SYDNEY 2000 AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          WIRELESS 1 PTY LTD        SHOP 30B0 175 CHURCH ST      PARRAMATTA NSW 2150 | REDACT              ADD:NO28 PHUM PNOV KHUM CHREY SROK REDACT              CAMBODIA,ID:050675268 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED | REDACT              CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/30/2014 | 12/31/2014 |
| AMOUNT | 20,363.00 | 1,769.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         S.D.H. ENTERTAINMENT, INC    621 S VIRGIL AVE #252 LOS ANGELES, CA 90005 US | REDACT         CHOY YUN YEE         REDA —   REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | S.D.H. ENTERTAINMENT, INC | CHOY YUN YEE |
| ORG 3 ADD | 621 S VIRGIL AVE #252         LOS ANGELES, CA 90005 US | REDACT |
| ORIGINATOR_BANK | WILSHIRE BANK         FBD ACCOUNT         LOS ANGELES, CA US | REDACT         RHB BANK BERHAD         426 JALAN TUN RAZAK KUALA LUMPUR |
| ORG_BNK 1 ACCT | WILSHIRE BANK | REDACT |
| ORG_BNK 2 NAME | FBD ACCOUNT | RHB BANK BERHAD |
| ORG_BNK 3 ADD | LOS ANGELES, CA         US | 426 JALAN TUN RAZAK         KUALA LUMPUR |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG         TEL : 011 86 755 8207 7971 | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | HONG KONG         TEL : 011 86 755 8207 7971 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103         REFERENCE FTS1412313151000,         LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT         CHOY YUN YEE         REDA —   REDACT |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED         CREATE NEW TECHNOLOGY (HK) LTD   HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACT |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/FVG/YR         //1 QUEENS ROAD CENTRAL         //HONG KONG |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/5/2015 | 1/6/2015 |
| AMOUNT | 16,435.00 | 5,210.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | THE BANK OF TOKYO-MITSUBISHI LTD |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 1251 AVENUE OF THE AMERICAS |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST ALHAMBRA, CA 91801- | REDACT          BANK OF TOKYO MITSUBISHI UFJ LTD  GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | BANK OF TOKYO MITSUBISHI UFJ LTD |
| ORG 3 ADD | REDACT  ST          ALHAMBRA, CA 91801- | GLOBAL SVC CTR RECONCILE SECT 8F  3-2 NIHONBASHI HONGOKU CHO 1 CHOME CHU-KU 103-0021 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK          135, LOS ROBLES AVE N. PASADENA | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                    PASADENA | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT          STANCHART NEW YORK MTRANS          INTRANET SYSTEM          NEW YORK, NY | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          GOLDEN OCEAN SALES, INC.          REDACT  ST ALHAMBRA, CA 91801- | 626-5030519 (626-5030519)          PC-TAKU LTD.          ASAHI BLDG 4F 3-9-1 UENO TAITO-KU  TOKYO JAPAN |
| ORIGINATOR_BANK_SEQB | REDACTE          FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED UNIT 503 5/F SILVERCORD TOWER 2,30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED ROOM 2404-2406,24/F,CITY LAND MARK 1 68 CHANG ON  STREET,TSUEN WAN N.T.HONG KONG |
| SENDER_BANK_CORRESP_SEQB | /RFB/326 80072404 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0105L2B77Q1C001072          /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/6/2015 | 1/7/2015 |
| AMOUNT | 7,760.00 | 4,865.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | SUMITOMO MITSUI BANKING CORP | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 277 PARK AVENUE 6TH FLOOR | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10172 | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SUMITOMO MITSUI BANKING CORPORATIONHEAD OFFICE ACCOUNT      1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-0005, JAPAN | REDACT               NIKLAS MAN          REDACT          214 63 MALMO |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SUMITOMO MITSUI BANKING CORPORATION | NIKLAS MAN |
| ORG 3 ADD | HEAD OFFICE ACCOUNT       1-2 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-0005, JAPAN | REDACT               214 63 MALMO |
| ORIGINATOR_BANK | | REDACT          SKANDINAVISKA ENSKILDA BANKEN    RISSNELEDEN 110 STOCKHOLM |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | SKANDINAVISKA ENSKILDA BANKEN |
| ORG_BNK 3 ADD | | RISSNELEDEN 110                STOCKHOLM |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG | REDACTED      HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF DIRECT TT. | IN COVER OF DIRECT MT103       REFERENCE FTS1501050964900      PLEASE PAY IN FULL |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SHINDO KIKAKU CO.,LTD      1F YASUDA BLDG,6-6-1 HIGASHINIPPORI ARAKAWA-KU TOKYO 116-0014 JAPAN | REDACT          NIKLAS MAN          REDACT          214 63  MALMO |
| ORIGINATOR_BANK_SEQB | THE JOHOKU SHINKIN BANK/TOKYO (INT'L DIV.)        11-1 TOSHIMA 1-CHOME, KITA-KU, TOKYO 114-8521, JAPAN | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONAL LIMITED APIA SAMOA          PHONE 0755-83231835 | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED   KEYUAN ROAD NANSHAN DISTRICT SHENZ HITECH INDUSTRIAL UNIVERSITY PARK  GATE BUILDING R2 A ZIP 518057 |
| BENEFICIARY_BANK_SEQB | REDACTED | NO 1 QUEENS ROAD CENTRAL HONG KONG |
| SENDER_BANK_CORRESP_SEQB | | NIKLAS MAN          REDACT          21235 MALMOE SWEDEN |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/7/2015 | 1/7/2015 |
| AMOUNT | 37,830.00 | 20,930.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK NA | CITIBANK NA |
| DEBIT PARTY ADDRESS | | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          2217316 ONTARIO INC.          4300 STEELES AVE E SUITE 859     MARKHAM, ON, CA | REDACT          MR XIWEN CHEN          REDACT TORONTO, ON, CA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 2217316 ONTARIO INC. | MR XIWEN CHEN |
| ORG 3 ADD | 4300 STEELES AVE E SUITE 859     MARKHAM, ON, CA | REDACT          TORONTO, ON, CA |
| ORIGINATOR_BANK | REDACT          TORONTO-DOMINION BANK, THE     55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER          TORONTO | REDACT          TORONTO-DOMINION BANK, THE     55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER          TORONTO |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER     TORONTO | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER     TORONTO |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED     10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | REDACTED          CREATE NEW TECHNOLOGY INTL LTD   2404-2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| BEN 3 ADD | 10/F,CARNAVON PLAZA,20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK | 2404-2406,24/F,CITY LANDMARK 1   TSUEN WAN, HK |
| BENEFICIARY_BANK | THE HONGKONG AND SHANGHAI BANKING  NO.1 QUEEN'S ROAD CENTRAL  HONGKONG, HK | REDACT          HONGKONG AND SHANGHAI BANKING CORPO1, QUEEN'S ROAD          HONG KONG |
| BEN_BNK 1 ACCT | THE HONGKONG AND SHANGHAI BANKING | REDACT |
| BEN_BNK 2 NAME | NO.1 QUEEN'S ROAD CENTRAL | HONGKONG AND SHANGHAI BANKING CORPO |
| BEN_BNK 3 ADD | HONGKONG, HK | 1, QUEEN'S ROAD          HONG KONG |
| SENDER_BANK_CORRESP | INVOICE PAYMENT | |
| RECEIVER_BANK_CORRESP | /ACC/THE HONGKONG AND      //SHANGHAI BANKING CORPORATION //LIMITED | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/8/2015 | 1/9/2015 |
| AMOUNT | 20,030.00 | 61,475.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          K & Y CAR ACCESSORIES INC     22 BROOK ST QUINCY MA 02170          UNITED STATES | REDACT          ZIHAITANG PTY LTD          UNIT 26 23 33 CAMBRIDGE ST     BOX HILL VIC AUSTRALIA 3128 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | ZIHAITANG PTY LTD |
| ORG 3 ADD | 22 BROOK ST     QUINCY MA 02170     UNITED STATES | UNIT 26 23 33 CAMBRIDGE ST     BOX HILL VIC AUSTRALIA 3128 |
| ORIGINATOR_BANK | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA | REDACT          COMMONWEALTH BANK OF AUSTRALIA     DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET          SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACT |
| ORG_BNK 2 NAME | FBD ACCOUNT | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA     PA | DARLING PARK TWR 1 LVL 27     201 SUSSEX STREET          SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY     33 MONG KOK RD, UNIT 704 FL     KOWLOON HONG KONG NONE          HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | 33 MONG KOK RD, UNIT 704 FL     KOWLOON HONG KONG NONE          HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG     HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103     REFERENCE F1S1501090540100,     LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          ZIHAITANG PTY LTD          UNIT 26 23 33 CAMBRIDGE ST     BOX HILL VIC AUSTRALIA  3128 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD     UNIT 4 7F BRIGHT WAY TOWER     NO 33 MONG KOK ROAD          KOWLOON, HONG KONG |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | ZIHAITANG PTY LTD |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/9/2015 | 1/9/2015 |
| AMOUNT | 16,050.00 | 1,790.00 |
| PAYMENT TYPE | PC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | COMMUNITY FIRST GUAM FCU |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        SHIN JI HOON        REDACT REDACT        JAYA KEC JATIUWUNG TANGERANG | REDACTE        JAMES YANG        P.O. BOX 6154 TAMUNING GU 96931 |
| ORG 1 ACCT | REDACT | REDACTE |
| ORG 2 NAME | SHIN JI HOON | JAMES YANG |
| ORG 3 ADD | REDACT        REDACT        JAYA KEC JATIUWUNG TANGERANG | P.O. BOX 6154        TAMUNING GU 96931 |
| ORIGINATOR_BANK | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JALAN JENDERAL SUDIRMAN KAV 52-53  JAKARTA STOCK EXCHANGE BUILDING JAKARTA | REDACT        COMMUNITY FIRST GUAM FCU HAGATNA |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | COMMUNITY FIRST GUAM FCU |
| ORG_BNK 3 ADD | JALAN JENDERAL SUDIRMAN KAV 52-53  JAKARTA STOCK EXCHANGE BUILDING JAKARTA | HAGATNA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        CREATE NEW TECHNOLOGY INTL LIMITED UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD        TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60109450028000 //DD 01/09/15        /TELEBEN/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        SHIN JI HOON        REDACT REDACT        JAYA KEC JATIUWUNG TANGERANG | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT        CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/12/2015 | 1/12/2015 |
| AMOUNT | 4,120.00 | 5,300.00 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | JPMORGAN CHASE BANK | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              1/WAH KIU BOOKSHOP/TRADING CO. 2/KRUISPLN 28      3/NL/3012CC ROTTERDAM | REDACT              MR DUK HOAN LEE      REDACT SURREY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1/WAH KIU BOOKSHOP/TRADING CO. | MR DUK HOAN LEE |
| ORG 3 ADD | 2/KRUISPLN 28      3/NL/3012CC ROTTERDAM | REDACT              NEW MALDEN      SURREY |
| ORIGINATOR_BANK | REDACT        RABOBANK NEDERLAND      CROESELAAN 18 UTRECHT | REDACTED      HSBC BANK PLC LONDON USD CLEARING INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | RABOBANK NEDERLAND | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | CROESELAAN 18      UTRECHT | INTERNATIONAL DIVISION      8 CANADA SQUARE      LONDON |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 SF SILVERCORD TOWER 2   30 CANTON ROAD      TSIMSHATSUI KOWLOON |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | UNIT 503 SF SILVERCORD TOWER 2   30 CANTON ROAD      TSIMSHATSUI KOWLOON |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | 220141218002 DUKHOANLEE |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 6457200008JS | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT              1/WAH KIU BOOKSHOP/TRADING CO. 2/KRUISPLN 28      3/NL/3012CC ROTTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 68 CHUNG ON STREET, 24 FL, CITY LANTSUEN WAN | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PO NO. XX-1501080025 HK004   REDACTED | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/12/2015 | 1/14/2015 |
| AMOUNT | 5,300.00 | 12,893.69 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | HSBC BANK PLC-LONDON |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 8 CANADA SQUARE |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | LONDON E14 5HQ UNITED KINGDOM |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MR DUK HOAN LEE          REDACT          SURREY | REDACT          ABM TECHNOLOGIES LTD          1 LINDLER COURT          LEIGHTON BUZZARD          BEDFORDSHIRE |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MR DUK HOAN LEE | ABM TECHNOLOGIES LTD |
| ORG 3 ADD | REDACT          NEW MALDEN          SURREY | 1 LINDLER COURT          LEIGHTON BUZZARD          BEDFORDSHIRE |
| ORIGINATOR_BANK | REDACTED          HSBC BANK PLC LONDON USD CLEARING          INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | REDACTED          HSBC BANK PLC LONDON USD CLEARING          INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | HSBC BANK PLC LONDON USD CLEARING |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON | INTERNATIONAL DIVISION          8 CANADA SQUARE          LONDON |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALUNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD          TSIMSHATSUI KOWLOON | REDACTED          CREATE NEW TECHNOLOGYHK LIMITED    THE HONGKONG AND SHANGHAI BANKING CNO1 QUEENS ROAD CENTRAL HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY INTERNATIONAL | CREATE NEW TECHNOLOGYHK LIMITED |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2    30 CANTON ROAD          TSIMSHATSUI KOWLOON | THE HONGKONG AND SHANGHAI BANKING CNO1 QUEENS ROAD CENTRAL HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | 220141218002 DUKHOANLEE | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/14/2015 | 1/15/2015 |
| AMOUNT | 12,893.69 | 32,783.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK PLC-LONDON | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 8 CANADA SQUARE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | LONDON E14 5HQ UNITED KINGDOM | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | GB | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ABM TECHNOLOGIES LTD        1 LINDLER COURT   LEIGHTON BUZZARD              BEDFORDSHIRE | REDACT              S.D.H. ENTERTAINMENT, INC      621 S VIRGIL AVE #2S2   LOS ANGELES, CA 90005 US |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ABM TECHNOLOGIES LTD | S.D.H. ENTERTAINMENT, INC |
| ORG 3 ADD | 1 LINDLER COURT         LEIGHTON BUZZARD         BEDFORDSHIRE | 621 S VIRGIL AVE #252        LOS ANGELES, CA 90005 US |
| ORIGINATOR_BANK | REDACTED              HSBC BANK PLC LONDON USD CLEARING   INTERNATIONAL DIVISION        8 CANADA SQUARE            LONDON | WILSHIRE BANK          FBD ACCOUNT          LOS ANGELES, CA US |
| ORG_BNK 1 ACCT | REDACTED | WILSHIRE BANK |
| ORG_BNK 2 NAME | HSBC BANK PLC LONDON USD CLEARING | FBD ACCOUNT |
| ORG_BNK 3 ADD | INTERNATIONAL DIVISION        8 CANADA SQUARE        LONDON | LOS ANGELES, CA        US |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGYHK LIMITED   THE HONGKONG AND SHANGHAI BANKING CNO1 QUEENS ROAD CENTRAL HONG KONG | REDACTED              CREATE NEW TECHNOLOGY(HK) LIMITED  HONG KONG        TEL : 011 86 755 83231835 |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGYHK LIMITED | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | THE HONGKONG AND SHANGHAI BANKING CNO1 QUEENS ROAD CENTRAL HONG KONG | HONG KONG        TEL : 011 86 755 83231835 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/16/2015 | 1/16/2015 |
| AMOUNT | 40,790.00 | 40,790.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC    8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACT        HSBC BANK USA -HSBCNET PAYMENT | REDACT        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:700048Y01V7I/BIB | /DAS/REF:700048Y01V7I/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/20/2015 | 1/20/2015 |
| AMOUNT | 3,500.00 | 3,500.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | NONGHYUP BANK | NONGHYUP BANK |
| DEBIT PARTY ADDRESS | 75 1 GA CHUNGJEONG RO JUNG GU | 75 1 GA CHUNGJEONG RO JUNG GU |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JM INTERNATIONAL        JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA | REDACT        JM INTERNATIONAL        JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | JM INTERNATIONAL | JM INTERNATIONAL |
| ORG 3 ADD | JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA | JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 | REDACT        CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BBK. COUNTRY: HONG KONG | BBK. COUNTRY: HONG KONG |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/20/2015 | 1/20/2015 |
| AMOUNT | 12,945.00 | 3,560.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        ABN AMRO BANK NV        HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN        AMSTERDAM 1000 EA | REDACT        CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | ABN AMRO BANK NV | CITIBANK NA |
| ORG 3 ADD | HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN        AMSTERDAM 1000 EA | NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.      2/GOUDSESINGEL 93      3/NL/3031 EE ROTTERDAM | REDACT        SEUNG CHAN CHANG      ADD:BATTILANA N 1.937 C/SANTO DOMINGO ASUNCION /PARAGUAY |
| ORIGINATOR_BANK_SEQB | REDACTED | REDACT |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY(HK)LIMITED HONGKONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD   ADD:UNIT 503, 5/F SILVERCORD TOWER 2, 30 CANTON |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PI. CNT-1501080008 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/20/2015 | 1/21/2015 |
| AMOUNT | 20,877.00 | 21,505.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST ALHAMBRA, CA 91801- | REDACT        GERSHON ZILBER    REDACT LAKEWOOD, NJ 08701-4832 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | GERSHON ZILBER |
| ORG 3 ADD | REDACT  ST        ALHAMBRA, CA 91801- | REDACT        LAKEWOOD, NJ 08701-4832 |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK        135, LOS ROBLES AVE N. PASADENA | TD BANK, NA        WILMINGTON OFFICE        WILMINGTON, DELAWARE        DE |
| ORG_BNK 1 ACCT | REDACTE | TD BANK, NA |
| ORG_BNK 2 NAME | EAST WEST BANK | WILMINGTON OFFICE |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                PASADENA | WILMINGTON, DELAWARE        DE |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD    503, 5F SILVERCORD TOWER 2,        30 CANTON ROAD TSIMSHATSUI        KOWLOON HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY (HK) LTD |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | 503, 5F SILVERCORD TOWER 2,        30 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | | HONG KONG SHANGHAI BANKING        1 QUEENS ROAD        CENTRAL HONG KONG |
| BEN_BNK 1 ACCT | | HONG KONG SHANGHAI BANKING |
| BEN_BNK 2 NAME | | 1 QUEENS ROAD |
| BEN_BNK 3 ADD | | CENTRAL  HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/PURCHASE INVENTORY        /CTO/ |
| SENDER_BANK | REDACT        STANCHART NEW YORK MTRANS        INTRANET SYSTEM        NEW YORK, NY | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | REDACTE        FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/384 80072443 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0120L2877Q1C001349        /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA | |

RESTRICTED

| | | |
|---|---|---|
| **REQUESTED ENTITY** | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 1/22/2015 | 1/22/2015 |
| **AMOUNT** | 811.19 | 836.19 |
| **PAYMENT TYPE** | DC | DO |
| **DEBIT / CREDIT** | CR | DR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE |
| **CREDIT PARTY ADDRESS** | TORONTO FCPC ACCOUNT | TORONTO FCPC ACCOUNT |
| **CREDIT PARTY ADDR 2** | ATTN EXTERNAL SERVICES MANAGEMENT | ATTN EXTERNAL SERVICES MANAGEMENT |
| **CREDIT PARTY ADDR 3** | 33 YONGE STREET 3RD FL | 33 YONGE STREET 3RD FL |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30678 | 30902 |
| **COUNTRY_CODE** | CA | HK |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORG 1 ACCT** | REDACTED | |
| **ORG 2 NAME** | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| **ORG 3 ADD** | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| **ORIGINATOR_BANK** | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED | |
| **ORG_BNK 2 NAME** | HSBC HONG KONG | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG |
| **BENEFICIARY** | REDACT     WESTCA TECHNOLOGY LTD. | REDACT     WESTCA TECHNOLOGY LTD. |
| **BEN 1 ACCT** | REDACT | REDACT |
| **BEN 2 NAME** | WESTCA TECHNOLOGY LTD. | WESTCA TECHNOLOGY LTD. |
| **BEN 3 ADD** | | |
| **BENEFICIARY_BANK** | REDACT     TORONTO-DOMINION BANK, THE     55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER     TORONTO | REDACT     TORONTO-DOMINION BANK, THE     55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER     TORONTO |
| **BEN_BNK 1 ACCT** | REDACT | |
| **BEN_BNK 2 NAME** | TORONTO-DOMINION BANK, THE | TORONTO-DOMINION BANK, THE |
| **BEN_BNK 3 ADD** | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO | 55 KING STREET WEST AND BAY STREET TORONTO DOMINION TOWER TORONTO |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2015 | 1/22/2015 |
| AMOUNT | 3,000.00 | 155,436.00 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        GATECHINA INC. | REDACT        SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | GATECHINA INC. | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2015 | 1/22/2015 |
| AMOUNT | 155,418.00 | 16,612.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          HONGHUI CHEN BI XIAN MEI     815 S MARGUERITA AVE     ALHAMBRA, CA 918032109 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HONGHUI CHEN BI XIAN MEI |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          ALHAMBRA, CA 918032109 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACT          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | HSBC HONG KONG |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF JPMC TRNREDACTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          HONGHUI CHEN BI XIAN MEI     REDACT ALHAMBRA, CA 918032109 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY(HK)LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /CTS/I57HRDVP007W |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/22/2015 | 1/26/2015 |
| AMOUNT | 719.00 | 5,476.00 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | | ELMHURST |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          ECR INTERNATIONAL USA INC          8420 52ND AVE ELMHURST NY 11373-4321          ELMHURST |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 8420 52ND AVE          ELMHURST NY 11373-4321          ELMHURST |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG KONG | REDACT          HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY | REDACT          MALAYAN BANKING BERHAD (MAYBANK)  100 JALAN TUN PERAK  MENARA MAYBANK          KUALA LUMPUR | REDACTED          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.          KOWLOON, HK. |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | MALAYAN BANKING BERHAD (MAYBANK) | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | 100 JALAN TUN PERAK  MENARA MAYBANK          KUALA LUMPUR | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 022365880 | /DAS/REF:699949600C3Y/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACT          INNITY SDN BHD | |
| BENEFICIARY_BANK_SEQB | REDACT          MALAYAN BANKING BERHAD (MAYBANK)  100 JALAN TUN PERAK  MENARA MAYBANK          KUALA LUMPUR | |
| SENDER_BANK_CORRESP_SEQB | TVPAD AD FEE | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/26/2015 | 1/27/2015 |
| AMOUNT | 5,476.00 | 4,000.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | NONGHYUP BANK |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 75 1 GA CHUNGJEONG RO JUNG GU |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | |
| DEBIT PARTY ADDR 3 | ELMHURST | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              ECR INTERNATIONAL USA INC       8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST | REDACT              JM INTERNATIONAL        JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | JM INTERNATIONAL |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA |
| ORIGINATOR_BANK | REDACT              HSBC BANK USA -HSBCNET PAYMENT | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED              CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACT              CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LIMITED |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | BBK. COUNTRY: HONG KONG |
| RECEIVER_BANK_CORRESP | /DAS/REF:699949600C3Y/BIB | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/27/2015 | 1/27/2015 |
| AMOUNT | 4,000.00 | 882.58 |
| PAYMENT TYPE | DD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | NONGHYUP BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 75 1 GA CHUNGJEONG RD JUNG GU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30849 | 30902 |
| COUNTRY_CODE | KR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       JM INTERNATIONAL       JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | JM INTERNATIONAL | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | JEON NAM GO HEUNGGUN PUNG YANGMYEONSOUTH KOREA | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 | REDACT       YTC SUMMIT INTERNATIONAL INC. 700W.HUNTINGTON DR       ARCADIA,CA 91007 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | YTC SUMMIT INTERNATIONAL INC. |
| BEN 3 ADD | UNIT 503 5F SILVERCORD TOWER 2   30 CANTON ROAD TSIMSHA TSUI KOWLOONHONG KONG, TEL:852-2134-9910 | 700W.HUNTINGTON DR       ARCADIA,CA 91007 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | BBK. COUNTRY: HONG KONG | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/28/2015 | 1/28/2015 |
| AMOUNT | 783.25 | 32,930.00 |
| PAYMENT TYPE | FD | DO |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | WELLS FARGO BANK, N.A. | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 420, MONTGOMERY STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT       XING HUA LIU       REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | XING HUA LIU |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT       MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACT       CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR       TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACT       HDMI LICENSING,LLC.,       1140 EAST ARQUES AVENUE,       SUNNYVALE,CA US 94085 | REDACT       CREATE NEW TECHNOLOGY HK LTD       ROOM 2404 2406 CITY LANDMAKR 1   68 CHUNG ON STREET       TSUEN WAN NT HK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HDMI LICENSING,LLC., | CREATE NEW TECHNOLOGY HK LTD |
| BEN 3 ADD | 1140 EAST ARQUES AVENUE,       SUNNYVALE,CA US 94085 | ROOM 2404 2406 CITY LANDMAKR 1   68 CHUNG ON STREET       TSUEN WAN NT HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE 5015685 | PURCHASE THE GOODS |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/28/2015 | 1/28/2015 |
| AMOUNT | 32,900.00 | 3,650.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        XING HUA LIU        REDACT MARKHAM ON CA L3R 2X2 | REDACT        ELECTRONIC LAND INC        163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XING HUA LIU | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACT        MARKHAM ON CA L3R 2X2 | 163-15 NORTHERN BLVD 1FL        FLUSHING, NY 11358 |
| ORIGINATOR_BANK | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY HK LTD        ROOM 2404 2406 CITY LANDMAKR 1   68 CHUNG ON STREET        TSUEN WAN NT HK | REDACT        CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LTD | CREATE NEW TECHNOLOGY INTL LIMITED |
| BEN 3 ADD | ROOM 2404 2406 CITY LANDMAKR 1   68 CHUNG ON STREET        TSUEN WAN NT HK | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PURCHASE THE GOODS | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/29/2015 | 1/30/2015 |
| AMOUNT | 54,310.00 | 10,176.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF CHINA | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 410, MADISON AVENUE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | CITIBANK NA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED  39-41 YORK STREET  BANK OF CHINA BUILDING            SYDNEY | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 39-41 YORK STREET  BANK OF CHINA BUILDING            SYDNEY | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANK OF CHINA (AUSTRALIA) LIMITED | HSBC HONG KONG |
| ORG_BNK 3 ADD | CHATSWOOD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        SING TAO NEWSPAPERS SAN FRANCISCO  LTD. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SING TAO NEWSPAPERS SAN FRANCISCO |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | SING TAO NEWSPAPERS SAN FRANCISCO LTD. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING        REDACT        2121 NORTH EPPING  AUSTRALIA | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD | |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | K-MAX 28 01 2015 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2015 | 1/30/2015 |
| AMOUNT | 31,000.00 | 31,000.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT         ECR INTERNATIONAL USA INC     8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACTED         HSBC BANK USA -HSBCNET PAYMENT | REDACTED         HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED         CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED         CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:855449C0028O/BIB | /DAS/REF:855449C0028O/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/30/2015 | 2/3/2015 |
| AMOUNT | 43,561.00 | 30,175.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GERSHON ZILBER          REDACT LAKEWOOD, NJ 08701-4832 | REDACT          WIRELESS 1 PTY LTD          SHOP 3080 175 CHURCH ST      PARRAMATTA NSW 2150 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GERSHON ZILBER | WIRELESS 1 PTY LTD |
| ORG 3 ADD | REDACT          LAKEWOOD, NJ 08701-4832 | SHOP 3080 175 CHURCH ST      PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK | TD BANK, NA          WILMINGTON OFFICE          WILMINGTON, DELAWARE          DE | REDACT          COMMONWEALTH BANK OF AUSTRALIA   GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET          SYDNEY |
| ORG_BNK 1 ACCT | TD BANK, NA | REDACT |
| ORG_BNK 2 NAME | WILMINGTON OFFICE | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | WILMINGTON, DELAWARE          DE | GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET SYDNEY |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED UNIT 503 5F SILVER CORD TOWER 2   30 CANTON RD TSIMSHATSUI          KOWLOON HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503 5F SILVER CORD TOWER 2   30 CANTON RD TSIMSHATSUI KOWLOON HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BANKING CORP 1 QUEENS RD          CENTRAL HONG KONG | |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BANKING CORP | |
| BEN_BNK 2 NAME | 1 QUEENS RD | |
| BEN_BNK 3 ADD | CENTRAL HONG KONG | |
| SENDER_BANK_CORRESP | THIS IS FOR 600 4 GCN AND 20 CN | |
| RECEIVER_BANK_CORRESP | /ACC/PURCHASE INVENTORY        /CTO/ | IN COVER OF DIRECT MT103          REFERENCE F1S1502020914800,          LESS FEES |
| SENDER_BANK | | REDACT          COMMONWEALTH BANK OF AUSTRALIA   201 SUSSEX STREET          TOWER 1 NEW SOUTH WALES          SYDNEY 2000 AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          WIRELESS 1 PTY LTD          SHOP 3080 175 CHURCH ST      PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2015 | 2/4/2015 |
| AMOUNT | 46,500.00 | 46,500.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321      ELMHURST | REDACT            ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321      ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE         ELMHURST NY 11373-4321      ELMHURST | 8420 52ND AVE         ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | REDACTED            HSBC BANK USA -HSBCNET PAYMENT | REDACTED            HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.      KOWLOON, HK. | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.      KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:103549H0197K/BIB | /DAS/REF:103549H0197K/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2015 | 2/4/2015 |
| AMOUNT | 15,150.00 | 28,160.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        K & Y CAR ACCESSORIES INC      22 BROOK ST      QUINCY, MA 02170- | REDACT        1626190 ONTARIO INC.        O/A DVENTERTAINMENT        2138 4438 SHEPPARD AVE E        SCARBOROUGH ON CA M1S 5V9 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | K & Y CAR ACCESSORIES INC | 1626190 ONTARIO INC. |
| ORG 3 ADD | 22 BROOK ST        QUINCY, MA 02170- | O/A DVENTERTAINMENT        2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 |
| ORIGINATOR_BANK | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA        PA | REDACT        CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 |
| ORG_BNK 1 ACCT | SANTANDER BANK | REDACT |
| ORG_BNK 2 NAME | FBD ACCOUNT | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | WYOMISSING PENNSYLVANIA        PA | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY        33 MONG KOK RD, UNIT 704 FL      KOWLOON HONG KONG NONE        HONG KONG | REDACTED        CREATE NEW TECHNOLOGY HK LIMITED   10F 20 CARNARVON ROAD TSIM SHA TSUI   KOWLOON CARNARVON PLAZA HK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | 33 MONG KOK RD, UNIT 704 FL      KOWLOON HONG KONG NONE        HONG KONG | 10F CARNARVON PLAZA        20 CARNARVON ROAD TSIM SHA TSUI KOWLOON HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PLS DO NOT CONVERT. KEEP IN USD. |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/4/2015 | 2/6/2015 |
| AMOUNT | 28,130.00 | 15,964.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | USD-WIRE CLEARING ACCOUNT | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          1626190 ONTARIO INC.          O/A DVENTERTAINMENT          2138 4438 SHEPPARD AVE E          SCARBOROUGH ON CA M1S 5V9 | REDACT          WEI YEM LUM          REDACT CHICAGO,IL 60608- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1626190 ONTARIO INC. | WEI YEM LUM |
| ORG 3 ADD | O/A DVENTERTAINMENT          2138 4438 SHEPPARD AVE E SCARBOROUGH ON CA M1S 5V9 | REDACT          CHICAGO,IL 60608- |
| ORIGINATOR_BANK | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR          TORONTO ON M5E 1G4 | REDACT          CATHAY BANK          4128, TEMPLE CITY BOULEVARD          ROSEMEAD |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | CATHAY BANK |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | 4128, TEMPLE CITY BOULEVARD          ROSEMEAD |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY HK LIMITED 10F CARNAVON PLAZA          20 CARNARVON ROAD TSIM SHA TSUI   KOWLOON HK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | 10F CARNAVON PLAZA          20 CARNARVON ROAD TSIM SHA TSUI KOWLOON HK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PLS DO NOT CONVERT. KEEP IN USD. | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          STANCHART NEW YORK MTRANS          INTRANET SYSTEM          NEW YORK, NY |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          WEI YEM LUM          REDACT CHICAGO,IL 60608- |
| ORIGINATOR_BANK_SEQB | | REDACT          FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/150206103313MT20 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/0206L2LFC81C000408          /CCT/          /INS/FEDBEN CATHAY BANK LOS ANGELES//, CALIFORNIA USA |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/10/2015 | 2/10/2015 |
| AMOUNT | 265,182.60 | 265,164.60 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACT        SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/10/2015 | 2/11/2015 |
| AMOUNT | 18,545.00 | 15,580.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | FIRST HAWAIIAN BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | P.O. BOX 3200 | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          KEN`S ELECTRONICS LLC          76 N PAUAHI ST HONOLULU          HI 968170000 | REDACT          K & Y CAR ACCESSORIES INC          22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | KEN`S ELECTRONICS LLC | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | 76 N PAUAHI ST          HONOLULU     HI 968170000 | 22 BROOK ST          QUINCY, MA 02170- |
| ORIGINATOR_BANK | | SANTANDER BANK          FBD ACCOUNT          WYOMISSING PENNSYLVANIA     PA |
| ORG_BNK 1 ACCT | | SANTANDER BANK |
| ORG_BNK 2 NAME | | FBD ACCOUNT |
| ORG_BNK 3 ADD | | WYOMISSING PENNSYLVANIA     PA |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY (HK)  LIMTED | REDACTED          CREATE NEW TECHNOLOGY          33 MONG KOK RD. UNIT 704 FL     KOWLOON HONG KONG NONE          HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK)  LIMTED | CREATE NEW TECHNOLOGY |
| BEN 3 ADD | | 33 MONG KOK RD. UNIT 704 FL     KOWLOON HONG KONG NONE          HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/11/2015 | 2/11/2015 |
| AMOUNT | 21,100.00 | 21,100.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00688 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST | REDACT            ECR INTERNATIONAL USA INC      8420 52ND AVE ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACT            HSBC BANK USA -HSBCNET PAYMENT | REDACT            HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED            CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:204849O00DJK/BIB | /DAS/REF:204849O00DJK/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/11/2015 | 2/23/2015 |
| AMOUNT | 26,196.00 | 108,664.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST ALHAMBRA, CA 91801- | REDACT          BANK OF CHINA (AUSTRALIA) LIMITED  39-41 YORK STREET                               SYDNEY |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG 3 ADD | REDACT  ST       ALHAMBRA, CA 91801- | 39-41 YORK STREET                SYDNEY |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK       135, LOS ROBLES AVE N. PASADENA | REDACT           BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | BANK OF CHINA (AUSTRALIA) LIMITED |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.                PASADENA | CHATSWOOD |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        STANCHART NEW YORK MTRANS      INTRANET SYSTEM       NEW YORK, NY | REDACT          BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET        SYDNEY, N.S.W. 2000        AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        GOLDEN OCEAN SALES, INC.    REDACT  ST ALHAMBRA, CA 91801- | REDACT          KAI JIAN XIE T/AS K-MAX COMPUTER  SERVICES CONSULTING    REDACT      NORTH EPPING NSW   AUSTRALIA |
| ORIGINATOR_BANK_SEQB | REDACTE        FEDBEN EAST WEST BANK       135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA | REDACT |
| BENEFICIARY_SEQB | REDACTED         CREATE NEW TECHNOLOGY (HK) LIMITED | REDACTED          CREATE NEW TECHNOLOGY LTD |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | /RFB/356 80072506 | TV PAD K MAX 700 UNITS |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/021112877Q1C001309       /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA | /ACC/BANK CODE 004 |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/23/2015 | 2/23/2015 |
| AMOUNT | 77,500.00 | 77,500.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        ECR INTERNATIONAL USA INC     8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST | REDACT        ECR INTERNATIONAL USA INC     8420 52ND AVE  ELMHURST NY 11373-4321        ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST | 8420 52ND AVE        ELMHURST NY 11373-4321        ELMHURST |
| ORIGINATOR_BANK | REDACTED        HSBC BANK USA -HSBCNET PAYMENT | REDACTED        HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. | REDACTED        CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.        KOWLOON, HK. |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:08614A001N3E/BIB | /DAS/REF:08614A001N3E/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2015 | 2/26/2015 |
| AMOUNT | 6,000.00 | 32,930.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | CANDIAN IMPERIAL BANK OF COMMERCE. |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | USD WIRE CLEARING ACCOUNT |
| DEBIT PARTY ADDR 2 | | ATTN EXTERNAL SERVICES MANAGEMENT |
| DEBIT PARTY ADDR 3 | | 33 YONGE STREET 3RD FL |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30678 |
| COUNTRY_CODE | HK | CA |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HONGHUI CHEN BI XIAN MEI      815 S MARGUERITA AVE      ALHAMBRA, CA 918032109 | REDACT          XING HUA LIU          REDACT MARKHAM ON CA L3R 2X2 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI | XING HUA LIU |
| ORG 3 ADD | REDACT          ALHAMBRA, CA 918032109 | REDACT          MARKHAM ON CA L3R 2X2 |
| ORIGINATOR_BANK | | REDACT          CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR      TORONTO ON MSE 1G4 |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | CANADIAN IMPERIAL BANK OF COMMERCE |
| ORG_BNK 3 ADD | | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON MSE 1G4 |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT          CREATE NEW TECHNOLOGY HK LIMITED  ROM 2404 2406-CITY LANDMARK      168 CHUNG ON STREET      TSUEN WAN NT HK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY HK LIMITED |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | ROM 2404 2406 CITY LANDMARK      168 CHUNG ON STREET          TSUEN WAN NT HK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | PURCHASE THE GOODS |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4747500055ES | /ACC/      DO NOT CONVERT      //SENDING US DOLLARS AND CLIENT //WISHES TO RECEIVE US DOLLARS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          HONGHUI CHEN BI XIAN MEI      REDACT ALHAMBRA, CA 918032109 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | E-DIGITAL | |
| RECEIVER_BANK_CORRESP_SEQB | /CTS/I6K1KJOU0088 | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2015 | 2/27/2015 |
| AMOUNT | 32,900.00 | 24,334.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | CANDIAN IMPERIAL BANK OF COMMERCE. | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | USD WIRE CLEARING ACCOUNT | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | ATTN EXTERNAL SERVICES MANAGEMENT | |
| DEBIT PARTY ADDR 3 | 33 YONGE STREET 3RD FL | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            XING HUA LIU          REDACT MARKHAM ON CA L3R 2X2 | REDACT            WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | XING HUA LIU | WIRELESS 1 PTY LTD |
| ORG 3 ADD | REDACT                 MARKHAM ON CA L3R 2X2 | SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK | REDACT            CANADIAN IMPERIAL BANK OF COMMERCE NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR        TORONTO ON M5E 1G4 | REDACT            COMMONWEALTH BANK OF AUSTRALIA   GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET        SYDNEY |
| ORG_BNK 1 ACCT | REDACT | REDACT |
| ORG_BNK 2 NAME | CANADIAN IMPERIAL BANK OF COMMERCE | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | NOSTRO REC ATT EXTERNAL SVCS MGMNT 33 YONGE STREET 3RD FLOOR TORONTO ON M5E 1G4 | GR TREASURY FEX ACCOUNT/SETTLEMENTSHARRINGTON STREET SYDNEY |
| BENEFICIARY | REDACT            CREATE NEW TECHNOLOGY HK LIMITED  ROM 2404 2406 CITY LANDMARK    168 CHUNG ON STREET        TSUEN WAN NT HK | REDACTED            HSBC HONG KONG            ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY HK LIMITED | HSBC HONG KONG |
| BEN 3 ADD | ROM 2404 2406 CITY LANDMARK    168 CHUNG ON STREET        TSUEN WAN NT HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PURCHASE THE GOODS | |
| RECEIVER_BANK_CORRESP | /ACC/    DO NOT CONVERT    //SENDING US DOLLARS AND CLIENT //WISHES TO RECEIVE US DOLLARS | IN COVER OF DIRECT MT103        REFERENCE F1S1502261056200,      LESS FEES |
| SENDER_BANK | | REDACT            COMMONWEALTH BANK OF AUSTRALIA   201 SUSSEX STREET        TOWER 1 NEW SOUTH WALES        SYDNEY 2000 AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            WIRELESS 1 PTY LTD        SHOP 3080 175 CHURCH ST        PARRAMATTA NSW 2150 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACTED            CREATE NEW TECHNOLOGY HK LIMITED |
| BENEFICIARY_BANK_SEQB | | REDACTED |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/27/2015 | 3/2/2015 |
| AMOUNT | 46,580.00 | 16,522.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF CHINA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 410, MADISON AVENUE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                BANK OF CHINA (AUSTRALIA) LIMITED  39-41 YORK STREET                    SYDNEY | REDACTED            ABN AMRO BANK NV          HEAD OFFICE PO BOX 283      10 GUSTAV MAHLERLAAN         AMSTERDAM 1000 EA |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | BANK OF CHINA (AUSTRALIA) LIMITED | ABN AMRO BANK NV |
| ORG 3 ADD | 39-41 YORK STREET                    SYDNEY | HEAD OFFICE PO BOX 283       10 GUSTAV MAHLERLAAN       AMSTERDAM 1000 EA |
| ORIGINATOR_BANK | REDACT            BANK OF CHINA (AUSTRALIA) LIMITED CHATSWOOD | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | BANK OF CHINA (AUSTRALIA) LIMITED | |
| ORG_BNK 3 ADD | CHATSWOOD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED        HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT            BANK OF CHINA (AUSTRALIA) LTD.   39-41 YORK STREET      SYDNEY, N.S.W. 2000          AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SUI FEN ZHANG T/AS JOYS TRADINGREDACT      CHATSWOOD NSW 2067        AUSTRALIA | REDACT                 1/DIMENSION AUTOMATISERINGS 1/ADVIESBUREAU V.O.F.    2/GOUDSESINGEL 93        3/NL/3031 EE ROTTERDAM |
| ORIGINATOR_BANK_SEQB | REDACT | REDACTED |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY (HK) LTD | REDACTED           CREATE NEW TECHNOLOGY(HK)LIMITED HONGKONG |
| BENEFICIARY_BANK_SEQB | REDACTED | |
| SENDER_BANK_CORRESP_SEQB | CNT 1502260001 | PI. CNT-1502160003 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/BANK CODE 004 | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/5/2015 | 3/9/2015 |
| AMOUNT | 172.50 | 13,101.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        RYOO JONG HAK      REDACT SAVAR DH | REDACTED        YAN BIAN        REDACTED CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | RYOO JONG HAK | YAN BIAN |
| ORG 3 ADD | REDACT        SAVAR DH | REDACTED        CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | REDACT        HANIL BANK        10F TOWER HAMLET 16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HANIL BANK | |
| ORG_BNK 3 ADD | 10F TOWER HAMLET        16 KEMAL ATATURK AVENUE, BANANI   DHAKA, BANGLADESH | |
| BENEFICIARY | REDACT        CREATE NEW TECHNOLOGY        INTERNATIONAL LIMITED | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | INTERNATIONAL LIMITED | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF JPMC TRN 4982500065ES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        YAN BIAN        REDACTED CENTENIAL, CO 80016 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY INTL LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /CTS/I6Y6HCV009H |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/16/2015 | 3/17/2015 |
| AMOUNT | 21,310.00 | 12,875.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF AMERICA N.A. |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 100 WEST 33RD STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              XINYING PTY LTD        224-226 , 838 COLLINS STREET    DOCKLANDS  3008 AU | REDACT              TORONTO DOMINION BANK        55 KING STREET WEST AND BAY STREET TORONTO, CANADA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | XINYING PTY LTD | TORONTO DOMINION BANK |
| ORG 3 ADD | 224-226 , 838 COLLINS STREET    DOCKLANDS  3008 AU | 55 KING STREET WEST AND BAY STREET TORONTO, CANADA |
| ORIGINATOR_BANK | REDACTED             WESTPAC BANKING CORPORATION     KENT STREET 275                                     SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | KENT STREET 275                               SYDNEY | |
| BENEFICIARY | REDACTED             HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG  HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50315550637000 //DD 03/15/15              /TELEBEN/ | |
| SENDER_BANK | REDACTED             WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT              XINYING PTY LTD        224-226 , 838 COLLINS STREET    DOCKLANDS  3008 AU | REDACT              OVISLINK(CANADA)-1085-RCH     OVISLINK CANADA INC      200 COCHRANE DRIVE UNIT 3       MARKHAM ONTARIO |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT              CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | REDACT              CREATE NEW TECHNOLOGY INT L LTD   704 7F BRIGHTTOWER 33MONKOK RD    HONG KONG  HONG KONG CHINA |
| BENEFICIARY_BANK_SEQB | | THE HONG KONG AND SHANGHAI BANKING CORPORATION LTD 24F CITYLANDMARK 1 68 CHUNGONS1 TSUEN WAN N T HONG    KONG HONG KONG CHINA |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/23/2015 | 3/23/2015 |
| AMOUNT | 21,310.00 | 335,777.20 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               XINYING PTY LTD        224-226 , 838 COLLINS STREET    DOCKLANDS  3008 AU | REDACTED               CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | XINYING PTY LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | 224-226 , 838 COLLINS STREET    DOCKLANDS  3008 AU | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED               WESTPAC BANKING CORPORATION        KENT STREET 275                      SYDNEY | REDACTED               HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | HSBC HONG KONG |
| ORG_BNK 3 ADD | KENT STREET 275                      SYDNEY | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED               HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACT               SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | | REDACT               BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BINF/CVR DIRECT PO F50322556716000 //DD 03/22/15        /TELEBEN/ | |
| SENDER_BANK | REDACTED               WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT               XINYING PTY LTD        224-226 , 838 COLLINS STREET    DOCKLANDS  3008 AU | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT               CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/23/2015 | 3/24/2015 |
| AMOUNT | 335,795.20 | 15,880.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | COMMERZBANK AG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | KAISERSTRASSE 16 |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          COMMERZBANK AG          KAISERSTRASSE 16 D 60311 FRANKFURT MAIN |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | COMMERZBANK AG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | KAISERSTRASSE 16          D 60311 FRANKFURT MAIN |
| BENEFICIARY | REDACT          SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | HSBC HONG KONG |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          YU HUA WANG EL DORADO LAS          REDACT PANAMA, REP. DE PANAMA |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY INTERNAT    IONAL LIMITED ROOM 2404 2406 241F  CITY LANDMARK 1 68 CHUNG ON STREET TSUEN WAN NT HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | COMPRA MERCANCIA PHOB 075583512851 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/24/2015 | 3/26/2015 |
| AMOUNT | 15,880.00 | 844.14 |
| PAYMENT TYPE | DD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | COMMERZBANK AG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | KAISERSTRASSE 16 | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | MAILSUITE NYC60-0501 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30865 | 30902 |
| COUNTRY_CODE | DE | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | | REDACTED |
| ORG 2 NAME | | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT          COMMERZBANK AG          KAISERSTRASSE 16 D 60311 FRANKFURT MAIN | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | COMMERZBANK AG | HSBC HONG KONG |
| ORG_BNK 3 ADD | KAISERSTRASSE 16          D 60311 FRANKFURT MAIN | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG KONG | REDACT          SLOVENSKA SPORITELNA, A.S.          TOMASIKOVA 48 BRATISLAVA |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | SLOVENSKA SPORITELNA, A.S. |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | TOMASIKOVA 48          BRATISLAVA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 085337072 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          YU HUA WANG EL DORADO LAS          MERCEDES T 2, 6-C PH BOULEVARD    PANAMA, REP. DE PANAMA | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK_SEQB | REDACT | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNAT    IONAL LIMITED ROOM 2404 2406 241F CITY LANDMARK 1 68 CHUNG ON STREET TSUEN WAN NT HONG KONG | REDACT          SOONYOUNG YOON |
| BENEFICIARY_BANK_SEQB | | REDACT          SLOVENSKA SPORITELNA, A.S.          TOMASIKOVA 48 BRATISLAVA |
| SENDER_BANK_CORRESP_SEQB | COMPRA MERCANCIA PHOB 075583512851 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/26/2015 | 4/2/2015 |
| AMOUNT | 365.91 | 1,920.08 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | CITIBANK NA |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WECT AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          YTC SUMMIT INTERNATIONAL INC. 700W.HUNTINGTON DR          ARCADIA,CA 91007 | REDACT          SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | SING TAO NEWSPAPERS SAN FRANCISCO L |
| BEN 3 ADD | 700W.HUNTINGTON DR          ARCADIA,CA 91007 | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SING TAO NEWSPAPERS SAN FRANCI//SCO LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/2/2015 | 4/2/2015 |
| AMOUNT | 1,920.00 | 1,895.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | WORLD JOURNAL LLC | WORLD JOURNAL LLC |
| CREDIT PARTY ADDRESS | 14107 20TH AVE FL 2 | 14107 20TH AVE FL 2 |
| CREDIT PARTY ADDR 2 | WHITESTONE NY 11357-3097 | WHITESTONE NY 11357-3097 |
| CREDIT PARTY ADDR 3 | WHITESTONE | WHITESTONE |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00064 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED    CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BENEFICIARY | REDACT    WORLD JOURNAL LLC    14107 20TH AVE FL 2 WHITESTONE NY 11357-3097    WHITESTONE | REDACT    WORLD JOURNAL LLC    14107 20TH AVE FL 2 WHITESTONE NY 11357-3097    WHITESTONE |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WORLD JOURNAL LLC | WORLD JOURNAL LLC |
| BEN 3 ADD | 14107 20TH AVE FL 2    WHITESTONE NY 11357-3097    WHITESTONE | 14107 20TH AVE FL 2    WHITESTONE NY 11357-3097    WHITESTONE |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/13/2015 | 4/13/2015 |
| AMOUNT | 225,179.00 | 225,197.00 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED   CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED   CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| BENEFICIARY | REDACT   SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACT   SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | REDACT   BANK OF CHINA   INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU   SHENZHEN | REDACT   BANK OF CHINA   INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU   SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU   SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU   SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/21/2015 | 4/21/2015 |
| AMOUNT | 144,564.00 | 144,582.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED     CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACT     SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACT     SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | REDACT     BANK OF CHINA     INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU     SHENZHEN | REDACT     BANK OF CHINA     INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU     SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU     SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU     SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2015 | 4/22/2015 |
| AMOUNT | 68,286.00 | 68,304.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. | REDACT          SHENZHEN GOSONIC SUPPLY CHAIN MANAGEMENT CO.,LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN GOSONIC SUPPLY CHAIN | SHENZHEN GOSONIC SUPPLY CHAIN |
| BEN 3 ADD | MANAGEMENT CO.,LTD. | MANAGEMENT CO.,LTD. |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/28/2015 | 4/29/2015 |
| AMOUNT | 2,779.63 | 315,373.35 |
| PAYMENT TYPE | | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          YTC SUMMIT INTERNATIONAL INC. 700W.HUNTINGTON DR          ARCADIA,CA 91007 | REDACT          SZ GREATVISION NETWORK TECH CO LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | SZ GREATVISION NETWORK TECH CO LTD |
| BEN 3 ADD | 700W.HUNTINGTON DR          ARCADIA,CA 91007 | |
| BENEFICIARY_BANK | | REDACT          CHINA MERCHANTS BANK          NO. 2 SHENNAN ZHONG ROAD          SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | CHINA MERCHANTS BANK |
| BEN_BNK 3 ADD | | NO. 2 SHENNAN ZHONG ROAD          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN GREATVISION NETWORK  //TECHNOLOGY CO.,LTD.(NON TRADE) |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/29/2015 | 5/6/2015 |
| AMOUNT | 315,353.35 | 569.51 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED            CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT            CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT            SZ GREATVISION NETWORK TECH CO LTD | REDACT            RAO XIUJUAN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SZ GREATVISION NETWORK TECH CO LTD | RAO XIUJUAN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT            CHINA MERCHANTS BANK      NO. 2 SHENNAN ZHONG ROAD            SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA MERCHANTS BANK | |
| BEN_BNK 3 ADD | NO. 2 SHENNAN ZHONG ROAD            SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN GREATVISION NETWORK  //TECHNOLOGY CO.,LTD.(NON TRADE) | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/6/2015 | 5/6/2015 |
| AMOUNT | 589.51 | 940.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT           CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            RAO XIUJUAN | REDACT            ZHAO YINGNI |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | RAO XIUJUAN | ZHAO YINGNI |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/6/2015 | 5/6/2015 |
| AMOUNT | 960.00 | 412.93 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACTED      CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT      ZHAO YINGNI | REDACT      LI YUAN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | ZHAO YINGNI | LI YUAN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/6/2015 | 5/6/2015 |
| AMOUNT | 407.93 | 25,340.23 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACTED      CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      LI YUAN | REDACT      SHENZHENSHIXINXUNXINXIJISHUYOUXIANGONGSI |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | LI YUAN | SHENZHENSHIXINXUNXINXIJISHUYOUXIANG |
| BEN 3 ADD | | ONGSI |
| BENEFICIARY_BANK | | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/6/2015 | 5/7/2015 |
| AMOUNT | 25,358.23 | 12,755.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT        K & Y CAR ACCESSORIES INC     22 BROOK ST QUINCY MA 02170        UNITED STATES |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | 22 BROOK ST        QUINCY MA 02170        UNITED STATES |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG | SANTANDER BANK        FBD ACCOUNT        WYOMISSING PENNSYLVANIA    PA |
| ORG_BNK 1 ACCT | REDACTED | SANTANDER BANK |
| ORG_BNK 2 NAME | HSBC HONG KONG | FBD ACCOUNT |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | WYOMISSING PENNSYLVANIA    PA |
| BENEFICIARY | REDACT        SHENZHENSHIXINXUNXINXUISHUYOUXIANGONGSI | REDACT        CREATE NEW TECHNOLOGY INTERNATIONALRM 2404-2406,24/F, CITY LANDMARK 1,TSUEN WAN , N.T., HONG KONG NONE   HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHENSHIXINXUNXINXUISHUYOUXIANG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ONGSI | RM 2404-2406,24/F, CITY LANDMARK 1,TSUEN WAN , N.T., HONG KONG NONE HONG KONG |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN | THE HONGKONG AND SHANGHAI BANKING C1 QUEEN RD, CENTER HONG KONG HONG KONG NONE        HONG KONG |
| BEN_BNK 1 ACCT | REDACT | THE HONGKONG AND SHANGHAI BANKING C |
| BEN_BNK 2 NAME | BANK OF CHINA | 1 QUEEN RD, CENTER |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN | HONG KONG HONG KONG NONE        HONG KONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/12/2015 | 5/14/2015 |
| AMOUNT | 6,570.00 | 13,965.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            1/VOF WAH KIU      REDACT        AMSTERDAM | REDACT            K & Y CAR ACCESSORIES INC      22 BROOK ST QUINCY, MA 02170- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | 1/VOF WAH KIU | K & Y CAR ACCESSORIES INC |
| ORG 3 ADD | REDACT            AMSTERDAM | 22 BROOK ST      QUINCY, MA 02170- |
| ORIGINATOR_BANK | REDACT        RABOBANK NEDERLAND      CROESELAAN 18 UTRECHT | SANTANDER BANK        FBD ACCOUNT      WYOMISSING PENNSYLVANIA    PA |
| ORG_BNK 1 ACCT | REDACT | SANTANDER BANK |
| ORG_BNK 2 NAME | RABOBANK NEDERLAND | FBD ACCOUNT |
| ORG_BNK 3 ADD | CROESELAAN 18        UTRECHT | WYOMISSING PENNSYLVANIA    PA |
| BENEFICIARY | REDACTED        HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT            CREATE NEW TECHNOLOGY INTERNATIONALRM 2404-2406,24/FCITY LANDMARK 1  TSUE WAN, N.T HONG KONG NONW      HONG KONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CREATE NEW TECHNOLOGY INTERNATIONAL |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | RM 2404-2406,24/FCITY LANDMARK 1  TSUE WAN, N.T HONG KONG NONW HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 020040128JS | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            1/VOF WAH KIU      REDACT        AMSTERDAM | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED 68 CHUNG ON STREET, 24 FL, CITY LANTSUEN WAN | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | PO NO.XX-1504200020 HK004   REDACTED | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2015 | 5/15/2015 |
| AMOUNT | 26,650.00 | 26,650.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | 8420 52ND AVE | 8420 52ND AVE |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00688 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE  ELMHURST NY 11373-4321      ELMHURST | REDACT          ECR INTERNATIONAL USA INC    8420 52ND AVE  ELMHURST NY 11373-4321      ELMHURST |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST | 8420 52ND AVE          ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | REDACT          HSBC BANK USA -HSBCNET PAYMENT | REDACT          HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA -HSBCNET PAYMENT | HSBC BANK USA -HSBCNET PAYMENT |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.      KOWLOON, HK. | REDACT          CREATE NEW TECHNOLOGY (HK) LTD.   UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T.      KOWLOON, HK. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | CREATE NEW TECHNOLOGY (HK) LTD. | CREATE NEW TECHNOLOGY (HK) LTD. |
| BEN 3 ADD | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. | UNIT 503, 5/F., SILVERCORD TOWER 2,30 CANTON ROAD, T.S.T. KOWLOON, HK. |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /DAS/REF:04754C901JMS/BIB | /DAS/REF:04754C901JMS/BIB |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/19/2015 | 5/19/2015 |
| AMOUNT | 4,224.88 | 11,395.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        WALON INTERNATIONAL INC      4326 193TH ST FLUSHING, NY 11358- |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | WALON INTERNATIONAL INC |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | 4326 193TH ST        FLUSHING, NY 11358- |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | TD BANK, NA        WILMINGTON OFFICE        WILMINGTON, DELAWARE        DE |
| ORG_BNK 1 ACCT | REDACTED | TD BANK, NA |
| ORG_BNK 2 NAME | HSBC HONG KONG | WILMINGTON OFFICE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | WILMINGTON, DELAWARE        DE |
| BENEFICIARY | REDACT        YTC SUMMIT INTERNATIONAL INC. 700W.HUNTINGTON DR        ARCADIA,CA 91007 | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | YTC SUMMIT INTERNATIONAL INC. | HSBC HONG KONG |
| BEN 3 ADD | 700W.HUNTINGTON DR        ARCADIA,CA 91007 | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60519442109001 //DD 05/19/15        /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT        WALON INTERNATIONAL INC      4326 193TH ST FLUSHING, NY 11358- |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT        CREATE NEW TECHNOLOGY LTD        UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD TSIMSHATSUI      KOWLOON HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/ PAY INVOICE YR ROOM 2404-2406//, 24/F CITY LANDMARK 1, 68 CHUNG //ON STREET TSUEN WAN HONG KONG |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/19/2015 | 5/21/2015 |
| AMOUNT | 12,740.00 | 7,736.32 |
| PAYMENT TYPE | FC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GOLDEN OCEAN SALES, INC.          REDACT   ST   ALHAMBRA, CA 91801- | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GOLDEN OCEAN SALES, INC. | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | REDACT   ST          ALHAMBRA, CA 91801- | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTE          EAST WEST BANK          135, LOS ROBLES AVE N.  PASADENA | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK | HSBC HONG KONG |
| ORG_BNK 3 ADD | 135, LOS ROBLES AVE N.          PASADENA | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG KONG | REDACT          CHAI XUWEN |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | CHAI XUWEN |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT          BANK OF CHINA          62, ZHONG SHAN ROAD QINGDAO |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | 62, ZHONG SHAN ROAD          QINGDAO |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SERVICE CHARGE |
| SENDER_BANK | REDACT          STANCHART NEW YORK MTRANS          INTRANET SYSTEM          NEW YORK, NY | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          GOLDEN OCEAN SALES, INC.          REDACT   ST ALHAMBRA, CA 91801- | |
| ORIGINATOR_BANK_SEQB | REDACTE          FEDBEN EAST WEST BANK          135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CALIFORNIA, USA | |
| BENEFICIARY_SEQB | REDACT          CREATE NEW TECHNOLOGY INTERNATIONALLIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/452 80072687 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/05119L287701C001279          /INS/FEDBEN EAST WEST BANK PASADENA//, CALIFORNIA, USA | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/21/2015 | 5/21/2015 |
| AMOUNT | 7,754.32 | 2,205.62 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT    CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT    CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BENEFICIARY | REDACT    CHAI XUWEN | REDACT    BEIJING FASTWEB TECHNOLOGY CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CHAI XUWEN | BEIJING FASTWEB TECHNOLOGY CO.,LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT    BANK OF CHINA    62, ZHONG SHAN ROAD QINGDAO | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | 62, ZHONG SHAN ROAD    QINGDAO | |
| SENDER_BANK_CORRESP | | CHEN WEILI |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/21/2015 | 5/21/2015 |
| AMOUNT | 2,185.62 | 2,927.51 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACT          BEIJING FASTWEB TECHNOLOGY CO.,LTD | REDACTED          YANGZHEN |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | BEIJING FASTWEB TECHNOLOGY CO.,LTD | YANGZHEN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | REDACT          BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | CHEN WEILI | |
| RECEIVER_BANK_CORRESP | | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/21/2015 | 5/21/2015 |
| AMOUNT | 2,945.51 | 24,918.18 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT          CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          YANGZHEN | REDACT          ZHANG JIANSONG |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | YANGZHEN | ZHANG JIANSONG |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT          BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/21/2015 | 5/21/2015 |
| AMOUNT | 24,900.18 | 34.22 |
| PAYMENT TYPE | DC | FD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | WELLS FARGO BANK, N.A. |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 420, MONTGOMERY STREET |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        ZHANG JIANSONG | REDACT        HDMI LICENSING,LLC.,        1140 EAST ARQUES AVENUE,        SUNNYVALE,CA US 94085 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | ZHANG JIANSONG | HDMI LICENSING,LLC., |
| BEN 3 ADD | | 1140 EAST ARQUES AVENUE,        SUNNYVALE,CA US 94085 |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | |
| SENDER_BANK_CORRESP | | 2015Q1        INVOICE 5017154 |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/21/2015 | 6/5/2015 |
| AMOUNT | 481.00 | 1,920.00 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT          CREATE NEW TECHNOLOGY INTL LTD     NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WESTCA TECHNOLOGY LTD. | REDACT          ZHAO YINGNI |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WESTCA TECHNOLOGY LTD. | ZHAO YINGNI |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          TORONTO-DOMINION BANK, THE     55 KING STREET WEST AND BAY STREET          TORONTO | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | TORONTO-DOMINION BANK, THE | |
| BEN_BNK 3 ADD | 55 KING STREET WEST AND BAY STREET          TORONTO | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/5/2015 | 6/5/2015 |
| AMOUNT | 1,900.00 | 933.37 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        ZHAO YINGNI | REDACT        LI YUAN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | ZHAO YINGNI | LI YUAN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/5/2015 | 6/5/2015 |
| AMOUNT | 953.37 | 25,280.52 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT        CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        LI YUAN | REDACT        SHENZHENSHIXINXUNXINXUJISHUYOUXIANGONGSI |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | LI YUAN | SHENZHENSHIXINXUNXINXUJISHUYOUXIANG |
| BEN 3 ADD | | ONGSI |
| BENEFICIARY_BANK | | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/5/2015 | 6/10/2015 |
| AMOUNT | 25,298.52 | 15,470.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT          WEI YEM LUM          REDACT CHICAGO,IL 60608- |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | WEI YEM LUM |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT          CHICAGO IL 60608- |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA |
| ORG_BNK 1 ACCT | REDACTED | FEDBEN CATHAY BANK |
| ORG_BNK 2 NAME | HSBC HONG KONG | 777 NORTH BROADWAY |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY | REDACT          SHENZHENSHIXINXUNXINXUISHUYOUXIANGONGSI | REDACT          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | SHENZHENSHIXINXUNXINXUISHUYOUXIANG | HSBC HONG KONG |
| BEN 3 ADD | ONGSI | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | CVR OF DIR PYMT |
| SENDER_BANK | | REDACT          FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          WEI YEM LUM          REDACT CHICAGO,IL 60608- |
| ORIGINATOR_BANK_SEQB | | REDACT          FEDBEN CATHAY BANK          777 NORTH BROADWAY          LOS ANGELES, CALIFORNIA USA |
| BENEFICIARY_SEQB | | REDACT          CREATE NEW TECHNOLOGY          INTERNATIONAL LTD      HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | /RFB/150609142214MT20 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/O610L2LFC81C000107      /CCT/          /INS/FEDBEN CATHAY BANK LOS ANGELES//, CALIFORNIA USA |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2015 | 6/19/2015 |
| AMOUNT | 8,233.78 | 8,251.78 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT        CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        CHAI XUWEN | REDACT        CHAI XUWEN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | CHAI XUWEN | CHAI XUWEN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        62, ZHONG SHAN ROAD QINGDAO | REDACT        BANK OF CHINA        62, ZHONG SHAN ROAD QINGDAO |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | 62, ZHONG SHAN ROAD        QINGDAO | 62, ZHONG SHAN ROAD        QINGDAO |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2015 | 6/19/2015 |
| AMOUNT | 5,079.64 | 5,099.64 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        BEIJING FASTWEB TECHNOLOGY CO.,LTD | REDACT        BEIJING FASTWEB TECHNOLOGY CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | BEIJING FASTWEB TECHNOLOGY CO.,LTD | BEIJING FASTWEB TECHNOLOGY CO.,LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | CHEN WEILI | CHEN WEILI |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2015 | 6/19/2015 |
| AMOUNT | 25,153.17 | 25,171.17 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          ZHANG JIANSONG | REDACT          ZHANG JIANSONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | ZHANG JIANSONG | ZHANG JIANSONG |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/19/2015 | 6/19/2015 |
| AMOUNT | 2,832.18 | 2,850.18 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT      CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      YANGZHEN | REDACTED      YANGZHEN |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | YANGZHEN | YANGZHEN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2015 | 7/3/2015 |
| AMOUNT | 1,900.00 | 1,920.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        ZHAO YINGNI | REDACT        ZHAO YINGNI |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | ZHAO YINGNI | ZHAO YINGNI |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2015 | 7/3/2015 |
| AMOUNT | 952.86 | 932.86 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACTED        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        LI YUAN | REDACT        LI YUAN |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | LI YUAN | LI YUAN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2015 | 7/3/2015 |
| AMOUNT | 25,357.00 | 25,339.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT       CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG |
| BENEFICIARY | REDACT       SHENZHENSHIXINXUNXINXUJISHUYOUXIANGONGSI | REDACT       SHENZHENSHIXINXUNXINXUJISHUYOUXIANGONGSI |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHENSHIXINXUNXINXUJISHUYOUXIANG | SHENZHENSHIXINXUNXINXUJISHUYOUXIANG |
| BEN 3 ADD | ONGSI | ONGSI |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/20/2015 | 7/20/2015 |
| AMOUNT | 5,096.84 | 5,076.84 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA MERCHANTS BANK | CHINA MERCHANTS BANK |
| CREDIT PARTY ADDRESS | 7088 SHENNAN BLVD. FUTIAN DISTRICT | 7088 SHENNAN BLVD. FUTIAN DISTRICT |
| CREDIT PARTY ADDR 2 | SHENZHEN 518040 GUANDONG CHINA | SHENZHEN 518040 GUANDONG CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT       CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT          BEIJING FASTWEB TECHNOLOGY CO.,LTD | REDACT          BEIJING FASTWEB TECHNOLOGY CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | BEIJING FASTWEB TECHNOLOGY CO.,LTD | BEIJING FASTWEB TECHNOLOGY CO.,LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | CHEN WEILI | CHEN WEILI |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/20/2015 | 7/20/2015 |
| AMOUNT | 25,698.84 | 25,680.84 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG HONG KONG | HONG KONG HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED CREATE NEW TECHNOLOGY INTL LTD NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT CREATE NEW TECHNOLOGY INTL LTD NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED HSBC HONG KONG GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 HONG KONG HONG KONG | REDACTED HSBC HONG KONG GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 HONG KONG HONG KONG |
| BENEFICIARY | REDACT ZHANG JIANSONG | REDACT ZHANG JIANSONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | ZHANG JIANSONG | ZHANG JIANSONG |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT BANK OF CHINA INTERNATIONAL FINANCE BUILDING: 23, JIANSHE LU SHENZHEN | REDACT BANK OF CHINA INTERNATIONAL FINANCE BUILDING: 23, JIANSHE LU SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING: 23, JIANSHE LU SHENZHEN | INTERNATIONAL FINANCE BUILDING: 23, JIANSHE LU SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | CREATE NEW TECHNOLOGY | CREATE NEW TECHNOLOGY |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/20/2015 | 7/20/2015 |
| AMOUNT | 2,848.61 | 2,830.61 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACTED       CREATE NEW TECHNOLOGY INTL LTD   NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       YANGZHEN | REDACTED       YANGZHEN |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | YANGZHEN | YANGZHEN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SERVICE CHARGE | /ACC/SERVICE CHARGE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/20/2012 | 1/20/2012 |
| AMOUNT | 22,019.00 | 22,049.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS CO LTD (HK) | BANK OF COMMUNICATIONS CO LTD (HK) |
| DEBIT PARTY ADDRESS | HONG KONG BRANCH | HONG KONG BRANCH |
| DEBIT PARTY ADDR 2 | 20 PEDDER STREET CENTRAL | 20 PEDDER STREET CENTRAL |
| DEBIT PARTY ADDR 3 | HONG KONG | HONG KONG |
| CREDIT PARTY | STANDARD BANK LIMITED DHAKA | STANDARD BANK LIMITED DHAKA |
| CREDIT PARTY ADDRESS | METROPOLITON CHAMBER BLDG 3RD FLR | METROPOLITON CHAMBER BLDG 3RD FLR |
| CREDIT PARTY ADDR 2 | 122-124 MOTIJHEEL COMMERICAL AREA | 122-124 MOTIJHEEL COMMERICAL AREA |
| CREDIT PARTY ADDR 3 | DHAKA 1000 BANGLADESH | DHAKA 1000 BANGLADESH |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30428 | 30843 |
| COUNTRY_CODE | BD | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD    RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG | REDACT HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD    RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL MARINE | HUA YANG INTERNATIONAL MARINE |
| ORG 3 ADD | TRANSPORTATION CO LTD    RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG | TRANSPORTATION CO LTD    RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT    SEACOM SHIPPING LINES LTD | REDACT    SEACOM SHIPPING LINES LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SEACOM SHIPPING LINES LTD | SEACOM SHIPPING LINES LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT    STANDARD BANK LIMITED    HOSSEN CHAMBER, GROUNDFLOOR:    CHITTAGONG | REDACT    STANDARD BANK LIMITED    HOSSEN CHAMBER, GROUNDFLOOR:    CHITTAGONG |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | STANDARD BANK LIMITED | STANDARD BANK LIMITED |
| BEN_BNK 3 ADD | HOSSEN CHAMBER, GROUNDFLOOR:    CHITTAGONG | HOSSEN CHAMBER, GROUNDFLOOR:    CHITTAGONG |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/3/2012 | 2/3/2012 |
| AMOUNT | 5,930.00 | 5,915.00 |
| PAYMENT TYPE | FC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK, NATIONAL ASSOCIATION | UNION BANK NA |
| DEBIT PARTY ADDRESS | | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | UNION BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | ACF |
| ORIGINATOR | REDACTED           FINANCIAL SYSTEMS SUPPORT INC    ROMOLO DEPAOLIS           REDACTED           CHATSWORTH CA  91311 | REDACTED           FINANCIAL SYSTEMS SUPPORT INC    ROMOLO DEPAOLIS           REDACTED           CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS      REDACTED      CHATSWORTH CA 91311 | ROMOLO DEPAOLIS      REDACTED      CHATSWORTH CA 91311 |
| ORIGINATOR_BANK | | REDACT           UNION BANK, NATIONAL ASSOCIATION   LOS ANGELES |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | | LOS ANGELES |
| BENEFICIARY | REDACT           HUA YANG INTERNATIONAL TECHNOLOGY UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHISUM      KOWLOON HONG KONG | REDACT           HUA YANG INTERNATIONAL TECHNOLOGY UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHISUM      KOWLOON HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHISUM KOWLOON HONG KONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHISUM KOWLOON HONG KONG |
| BENEFICIARY_BANK | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | INVOICE/PI NO 20120118 | INVOICE/PI NO 20120118 |
| RECEIVER_BANK_CORRESP | /TELEIBK/           REDACTED      HONGKONG & SHANGHAI BANKING CORP LTD UNITS 1613A-1617, LEVEL 16 LANDMARK NORTH 39 LING SUMAVE SHEUNG SHUI, NT HK | /TELEIBK/           //    REDACTED      HONGKONG  SHANGHAI//BANKING CORP LTD UNITS 1613A-1617//, LEVEL 16 LANDMARK NORTH 39 LING//SUMAVE SHEUNG SHUI, NT HK |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/3/2012 | 2/10/2012 |
| AMOUNT | 5,930.00 | 2,190.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | UNION BANK NA | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUEROA ST | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | ACF | |
| ORIGINATOR | REDACTED       FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS       REDACTED       CHATSWORTH CA  91311 | REDACT       K W LAM       REDACT  MAASTRICHT |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC | K W LAM |
| ORG 3 ADD | ROMOLO DEPAOLIS       REDACTED       CHATSWORTH CA 91311 | REDACT       MAASTRICHT |
| ORIGINATOR_BANK | REDACT       UNION BANK, NATIONAL ASSOCIATION   LOS ANGELES | REDAC       RABOBANK NEDERLAND       RECON DEPARTMENT   UCB 825       P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS |
| ORG_BNK 1 ACCT | REDACT | REDAC |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION | RABOBANK NEDERLAND |
| ORG_BNK 3 ADD | LOS ANGELES | RECON DEPARTMENT UCB 825       P.O. BOX 17100       UTRECHT 3500 HG, NETHERLANDS |
| BENEFICIARY | REDACT       HUA YANG INTERNATIONAL TECHNOLOGY  UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHISUM       KOWLOON HONG KONG | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON RD TSIMSHISUM KOWLOON HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | INVOICE/PI NO 20120118 | |
| RECEIVER_BANK_CORRESP | /TELEIBK/       //  REDACTED       HONGKONG  SHANGHAI//BANKING CORP LTD UNITS 1613A-1617//, LEVEL 16 LANDMARK NORTH 39 LING//SUMAVE SHEUNG SHUI, NT HK | /BNF/COVER OF JPMC TRN 5503900039JS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT       K W LAM       REDACT  MAASTRICHT |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT       HUA YANG INTERNATIONAL TECHNOLOGY  30 CANTON ROAD       TSIM SHA TSUI |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INVOICE /PI NO. 20120202 DATE    3-2-2012 LAM, KWOH-WAH HK004   REDACTED |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/27/2012 | 2/27/2012 |
| AMOUNT | 11,640.00 | 11,640.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JA-DE TRADING CORP        291 CHERRY ST APT A2  NEW YORK NY 10002-7546      NEW YORK | REDACT          JA-DE TRADING CORP        291 CHERRY ST APT A2  NEW YORK NY 10002-7546      NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACT | REDACT        8 |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY L | HUA YANG INTERNATIONAL TECHNOLOGY L |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PI NO. 20120226SHIP TO: 298 GRAND STREET        NEW YORK, NY 10002 | PI NO. 20120226SHIP TO: 298 GRAND STREET        NEW YORK, NY 10002 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/28/2012 | 2/28/2012 |
| AMOUNT | 11,700.00 | 11,700.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | EZ FASHION INC | EZ FASHION INC |
| DEBIT PARTY ADDRESS | 214 W 39TH ST RM 505 | 214 W 39TH ST RM 505 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10018-5576 | NEW YORK NY 10018-5576 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00007 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        EZ FASHION INC        214 W 39TH ST RM 505 NEW YORK NY 10018-5576        NEW YORK | REDACT        EZ FASHION INC        214 W 39TH ST RM 505 NEW YORK NY 10018-5576        NEW YORK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | EZ FASHION INC | EZ FASHION INC |
| ORG 3 ADD | 214 W 39TH ST RM 505        NEW YORK NY 10018-5576        NEW YORK | 214 W 39TH ST RM 505        NEW YORK NY 10018-5576        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY LIMITED KOWLOON, HONG KONG | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY LIMITED KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | LIMITED        KOWLOON, HONG KONG | LIMITED        KOWLOON, HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | FOR INV NO. 20110215 | FOR INV NO. 20110215 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/14/2012 | 3/14/2012 |
| AMOUNT | 186.00 | 1,465.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        DANNY KIM        REDACTED  CAMPSIE NSW        2194    0413281304 | REDACTED        ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN                        AMSTERDAM |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | DANNY KIM | ABN AMRO BANK N.V. |
| ORG 3 ADD | REDACT              CAMPSIE NSW        2194    0413281304 | 10, GUSTAV MAHLERLAAN              AMSTERDAM |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION    NATIONAL COMMUNICATIONS CENTRE,                    SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | NATIONAL COMMUNICATIONS CENTRE,              SYDNEY | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50313590029000 //DD 03/13/12        /TELEBEN/ | |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        DANNY KIM        REDACT  CAMPSIE NSW        2194    0413281304 | REDACTED        1/J. LI        2/ROUSSEAUSTRAAT 28  3/NL/7323 GP APELDOORN |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  UNIT 04, 7/F, GRIGHTWAY TOWER    NO 33MONGKOKROAD        KOWLOOD HONG KONG | REDACT        HUA YANG INTERNATIONALTECHNOLOGYLTDHONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | REF HOBICOM AUSTRALIA | INVOICE/PI 201203101 TVPAD M121 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/  REDACTED    004 HONGKONG AND S//HANGHAI BANKING COR UNITS 1613A-1//617 LEVEL 16 LANDMARK NORTH 39 LU//NG SUM AVE SHEUNG SHUI NT HONG KO//NG | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/15/2012 | 3/16/2012 |
| AMOUNT | 11,216.00 | 21,175.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK | GREAT EASTERN BANK OF FLORIDA |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          ZIMODE, INC          278 LAWRENCE AVE SOUTH SAN FRANCIS, CA 94080- | REDACT          WING HING WOOD FURNISHING INC    2402 N 28 AVE HOLLYWOOD FL 33020 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | ZIMODE, INC | WING HING WOOD FURNISHING INC |
| ORG 3 ADD | 278 LAWRENCE AVE       SOUTH SAN FRANCIS, CA 94080- | 2402 N 28 AVE        HOLLYWOOD FL 33020 |
| ORIGINATOR_BANK | FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CA  91108 | |
| ORG_BNK 1 ACCT | FEDBEN EAST WEST BANK | |
| ORG_BNK 2 NAME | 135 N .LOS ROBLES AVENUE, 7TH FLOOR | |
| ORG_BNK 3 ADD | PASADENA, CA  91108 | |
| BENEFICIARY | REDACTED        HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACTED          HUA YANG INTERNATIONAL  TLD UNIT 04, 7F BRIGHT WAY TOWER  NO. 33 MONG KOK RD,          KOWLOON HK HK |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HSBC HONG KONG | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | LTD UNIT 04, 7F BRIGHT WAY TOWER  NO. 33 MONG KOK RD, KOWLOON HK        HK |
| BENEFICIARY_BANK | | REDACTED        THE HONGKONG AND SHANGHAI BANK LTD UNITS 1613A1617, LEVEL 16,          LANDMARK N, 39 LUNG SUM AVE      SHEUNG HSUI, NT |
| BEN_BNK 1 ACCT | | REDACTED |
| BEN_BNK 2 NAME | | THE HONGKONG AND SHANGHAI BANK LTD |
| BEN_BNK 3 ADD | | UNITS 1613A1617, LEVEL 16,      LANDMARK N, 39 LUNG SUM AVE      SHEUNG HSUI, NT |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT | |
| SENDER_BANK | REDACT          FED BEN DESERT COMM BK A DIV OF  EAST WEST BK          VICTORVILLE,CA | |
| INTERMEDIARY_BANK | | REDACT          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| ORIGINATOR_SEQB | REDACT          ZIMODE, INC          278 LAWRENCE AVE SOUTH SAN FRANCIS, CA 94080- | |
| ORIGINATOR_BANK_SEQB | REDACTE          FEDBEN EAST WEST BANK        135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CA  91108 | |
| BENEFICIARY_SEQB | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY UNIT 04, 7F, BRIGHT WAY TOWER,   NO. 33 MONG KOK ROAD        KOWLOON, HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | /RFB/PI 20120315 | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/03115L287701C000549      /INS/FED BEN DESERT COMM BK A DIV  //OF VICTORVILLE,CA | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/20/2012 | 3/27/2012 |
| AMOUNT | 1,030.00 | 1,565.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED            DANNY KIM          REDACT CAMPSIE NSW        2194    0413281304 | REDACTED          ABN AMRO BANK N.V.        10, GUSTAV MAHLERLAAN                    AMSTERDAM |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | DANNY KIM | ABN AMRO BANK N.V. |
| ORG 3 ADD | REDACT              CAMPSIE NSW        2194    0413281304 | 10, GUSTAV MAHLERLAAN                    AMSTERDAM |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION      NATIONAL COMMUNICATIONS CENTRE,                    SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | NATIONAL COMMUNICATIONS CENTRE,                    SYDNEY | |
| BENEFICIARY | REDACTED        HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50319569674000 //DD 03/19/12          /TELEBEN/ | |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED            DANNY KIM          REDACT CAMPSIE NSW        2194    0413281304 | REDACTED            1/J. LI          2/ROUSSEAUSTRAAT 28 3/NL/7323 GP APELDOORN |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY UNIT 04, 7/F GRIGHTWAY TOWER    NO33 MONGKOK ROAD        KOWLOOD HONG KONG | REDACT          HUA YANG INTERNATIONALTECHNOLOGYLTDHONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | HOBICOM AUSTRALIA | INVOICE/PI 201203232 TVPAD M121 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/  REDACTED    004 HONG KONG AND //SHANGHAI BANKING CO UNITS 1613A-1//617 LEVEL 16 LANDMARK NORTH 39 LU//NG SUM AVE SHEUNG SHUI NT HONG KO//NG | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/29/2012 | 3/29/2012 |
| AMOUNT | 7,514.00 | 7,499.00 |
| PAYMENT TYPE | FC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK, NATIONAL ASSOCIATION | UNION BANK NA |
| DEBIT PARTY ADDRESS | | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | UNION BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | ACF |
| ORIGINATOR | REDACTED           FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS              REDACTED              CHATSWORTH CA  91311 | REDACTED           FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS              REDACTED              CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS          REDACTED          CHATSWORTH CA 91311 | ROMOLO DEPAOLIS          REDACTED          CHATSWORTH CA 91311 |
| ORIGINATOR_BANK | | REDACTED              UNION BANK, NATIONAL ASSOCIATION LOS ANGELES |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | | LOS ANGELES |
| BENEFICIARY | REDACT              HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVACARD TOWER 2   30 CANTON RD          TSUNSHATSUI, KOWLOON HONG KONG | REDACT              HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVACARD TOWER 2   30 CANTON RD          TSUNSHATSUI, KOWLOON HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY L | HUA YANG INTERNATIONAL TECHNOLOGY L |
| BEN 3 ADD | UNIT 503, 5/F SILVACARD TOWER 2   30 CANTON RD          TSUNSHATSUI, KOWLOON HONG KONG | UNIT 503, 5/F SILVACARD TOWER 2   30 CANTON RD          TSUNSHATSUI, KOWLOON HONG KONG |
| BENEFICIARY_BANK | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | INVOICE 201203261, 201203262INVOICE, 201203263 | INVOICE 201203261, 201203262INVOICE, 201203263 |
| RECEIVER_BANK_CORRESP | /TELEIBK/          HSBCHKHHHHKH004 HONGKONG AND     SHANGHAI BANKING CORP UNIT 1613A  -1617 LEVEL 16 LANDMARK NORTH, 39  LUNG SUM AVE SHEUNG SHUI, NT HONG  KONG | /TELEIBK/          //HSBCHKHHHHKH004 HONGKONG AND   //SHANGHAI BANKING CORP UNIT 1613A //-1617 LEVEL 16 LANDMARK NORTH, 39//LUNG SUM AVE SHEUNG SHUI, NT HONG//KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/29/2012 | 4/3/2012 |
| AMOUNT | 7,514.00 | 1,785.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK NA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30678 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | ACF | |
| ORIGINATOR | REDACTED      FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS      REDACTED       CHATSWORTH CA  91311 | REDACTED      DANNY KIM      REDACT CAMPSIE NSW      2194   0413281304 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC | DANNY KIM |
| ORG 3 ADD | ROMOLO DEPAOLIS      REDACTED      CHATSWORTH CA 91311 | REDACT      CAMPSIE NSW      2194   0413281304 |
| ORIGINATOR_BANK | REDACT      UNION BANK, NATIONAL ASSOCIATION LOS ANGELES | REDACTED      WESTPAC BANKING CORPORATION      NATIONAL COMMUNICATIONS CENTRE,      SYDNEY |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | LOS ANGELES | NATIONAL COMMUNICATIONS CENTRE,      SYDNEY |
| BENEFICIARY | REDACT      HUA YANG INTERNATIONAL TECHNOLOGY L UNIT 503, 5/F SILVACARD TOWER 2  30 CANTON RD      TSUNSHATSUI, KOWLOON HONG KONG | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY L | HSBC HONG KONG |
| BEN 3 ADD | UNIT 503, 5/F SILVACARD TOWER 2  30 CANTON RD      TSUNSHATSUI, KOWLOON HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | INVOICE 201203261, 201203262INVOICE, 201203263 | |
| RECEIVER_BANK_CORRESP | /TELEIBK/      //HSBCHKHHHHKH004 HONGKONG AND  //SHANGHAI BANKING CORP UNIT 1613A //-1617 LEVEL 16 LANDMARK NORTH, 39//LUNG SUM AVE SHEUNG SHUI, NT HONG//XONG | /BNF/CVR DIRECT PO F50402576615000 //DD 04/02/12      /TELEBEN/ |
| SENDER_BANK | | REDACTED      WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED      DANNY KIM      REDACT CAMPSIE NSW      2194   0413281304 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT      HUA YANG INTERNATIONAL TECHNOLOGY  UNIT 04, 7/F GRIGHTWAY TOWER      NO33 MONGKOK ROAD      KOWLOOD HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HOBICOM AUSTRALIA |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/  REDACTED   004 HONG KONG AND //SHANGHAI BANKING CO UNITS 1613A-1//617 LEVEL 16 LANDMARK NORTH 39 LU//NG SUM AVENUE SHEUNG SHUI NT HONG// KONG |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/5/2012 | 4/5/2012 |
| AMOUNT | 11,640.00 | 11,640.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK | REDACT        JA-DE TRADING CORP        291 CHERRY ST APT A2 NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK | 291 CHERRY ST APT A2        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY L | HUA YANG INTERNATIONAL TECHNOLOGY L |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | PI NO: 20120405100 X M121 | PI NO: 20120405100 X M121 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/9/2012 | 4/13/2012 |
| AMOUNT | 200.00 | 8,000.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        INDO SUNG-IL JAYA PT        JL. TELESONIK KM.8 NO.122   KELURAHAN PASIR JAYA KECAMATAN   JATIUWUNG KOTA TANGERANG | REDACT        LI P WU        REDACT        17 NEW YORK NY 10013 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | INDO SUNG-IL JAYA PT | LI P WU |
| ORG 3 ADD | JL. TELESONIK KM.8 NO.122      KELURAHAN PASIR JAYA KECAMATAN   JATIUWUNG KOTA TANGERANG | REDACT        17 NEW YORK NY 10013 |
| ORIGINATOR_BANK | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | JAKARTA STOCK EXCHANGE BUILDING,        JAKARTA | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED HONG KONG        CHINA |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | LIMITED        HONG KONG        CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F6040906145100 0 //DD 04/09/12        /TELEBEN/ | /ACC/THE HONG KONG AND SHANGHAI   //BANKING CORPORATION LIMITED //SHEUNG SHUI |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        INDO SUNG-IL JAYA PT        JL. TELESONIK KM.8 NO.122   KELURAHAN PASIR JAYA KECAMATAN   JATIUWUNG KOTA TANGERANG | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT        HUA YANG INTERNATIONAL        TECHNOLOGY LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/24/2012 | 4/24/2012 |
| AMOUNT | 1,528.00 | 8,895.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        MR DANNY KIM        REDACTED CAMPSIE        NSW 2194 | REDACT        LI P WU        REDACT        17 NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | MR DANNY KIM | LI P WU |
| ORG 3 ADD | REDACTED        CAMPSIE        NSW 2194 | REDACT        17 NEW YORK NY 10013 |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        NATIONAL COMMUNICATIONS CENTRE,        SYDNEY | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | REDACTED | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | NATIONAL COMMUNICATIONS CENTRE,        SYDNEY | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED HONG KONG        CHINA |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | LIMITED        HONG KONG        CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50423570679000 //DD 04/23/12        /TELEBEN/ | /ACC/THE HONG KONG AND SHANGHAI   //BANKING CORPORATION LIMITED //SHEUNG SHUI |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        MR DANNY KIM        REDACTED CAMPSIE        NSW 2194 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  4/7F GRIGHTWAY TOWER        NO33 MONGKOK RD KOWLOOD        HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | 39 LUNG SUM AVE SHEUNG SHUI NT HK BIC-  REDACTED        004 HOBICOM AUSTRALIA | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/REDACT        ALL HK OFFICES//  HONG KONG | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/26/2012 | 4/26/2012 |
| AMOUNT | 59,000.00 | 58,965.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS CO LTD (HK) | BANK OF COMMUNICATIONS CO LTD (HK) |
| DEBIT PARTY ADDRESS | HONG KONG BRANCH | HONG KONG BRANCH |
| DEBIT PARTY ADDR 2 | 20 PEDDER STREET CENTRAL | 20 PEDDER STREET CENTRAL |
| DEBIT PARTY ADDR 3 | HONG KONG | HONG KONG |
| CREDIT PARTY | HDFC BANK LIMITED | HDFC BANK LIMITED |
| CREDIT PARTY ADDRESS | NOSTRO RECONCILIATION | NOSTRO RECONCILIATION |
| CREDIT PARTY ADDR 2 | LODHA-1 THINK TECHNO CAMPUS | LODHA-1 THINK TECHNO CAMPUS |
| CREDIT PARTY ADDR 3 | BUILDING ALPHA 4TH FLOOR OFFICE | BUILDING ALPHA 4TH FLOOR OFFICE |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30428 |
| COUNTRY_CODE | HK | IN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT   HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG | REDACT   HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL MARINE | HUA YANG INTERNATIONAL MARINE |
| ORG 3 ADD | TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG | TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT   TAURUS SHIPPING PVT LTD | REDACT   TAURUS SHIPPING PVT LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | TAURUS SHIPPING PVT LTD | TAURUS SHIPPING PVT LTD |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | REDACT | REDACT |
| RECEIVER_BANK_CORRESP | /ACC/GANDHIDHAM | /ACC/GANDHIDHAM |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/26/2012 | 5/2/2012 |
| AMOUNT | 720.00 | 6,038.39 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | CITIBANK N.A. | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC BANK AUSTRALIA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HSBC CENTRE LEVEL 16 580 GEORGE STR |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | SYDNEY NSW 2000 AUSTRALIA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       LI P WU       REDACTED       17 NEW YORK NY 10013 | HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD       RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | LI P WU | HUA YANG INTERNATIONAL MARINE |
| ORG 3 ADD | REDACTED       17 NEW YORK NY 10013 | TRANSPORTATION CO LTD       RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE 1ST FLOOR ENGLEWOOD CLIFFS NJ 07632 1514 | REDACTED       BANK OF COMMUNICATIONS-HONG KONG  ATTN: ACCOUNTING DEPT.       20 PEDDER STREET       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS | REDACTED |
| ORG_BNK 2 NAME | 111 SYLVAN AVE 1ST FLOOR | BANK OF COMMUNICATIONS-HONG KONG |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ 07632 1514 | ATTN: ACCOUNTING DEPT.       20 PEDDER STREET       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       HUA YANG INTERNATIONAL TECHNOLOGY LIMITED HONG KONG       CHINA | REDACTED       HSBC BANK AUSTRALIA LIMITED       HSBC CENTRE LEVEL 16 580 GEORGE STRSYDNEY NSW 2000 AUSTRALIA       SYDNEY NSW 2000 |
| BEN 1 ACCT | REDACTED | REDACTED |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HSBC BANK AUSTRALIA LIMITED |
| BEN 3 ADD | LIMITED       HONG KONG       CHINA | HSBC CENTRE LEVEL 16 580 GEORGE STRSYDNEY NSW 2000 AUSTRALIA SYDNEY NSW 2000 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/THE HONG KONG AND SHANGHAI   //BANKING CORPORATION LIMITED //SHEUNG SHUI | /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED       HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD       RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORIGINATOR_BANK_SEQB | | REDACTED |
| BENEFICIARY_SEQB | | REDACTED       RIGHTSHIP PTY LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INVOICE NO:20081 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/2/2012 | 5/2/2012 |
| AMOUNT | 11,640.00 | 11,640.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | 291 CHERRY ST APT A2 | 291 CHERRY ST APT A2 |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 00706 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2  NEW YORK NY 10002-7546          NEW YORK | REDACT          JA-DE TRADING CORP          291 CHERRY ST APT A2  NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | JA-DE TRADING CORP | JA-DE TRADING CORP |
| ORG 3 ADD | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK | 291 CHERRY ST APT A2          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY LUNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY L | HUA YANG INTERNATIONAL TECHNOLOGY L |
| BEN 3 ADD | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG | UNIT 503, 5/F SILVERCORD TOWER 2  30 CANTON ROAD, TSIMSHATUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | INVOICE PI NO. 20120426100+10PCS  M121 | INVOICE PI NO. 20120426100+10PCS  M121 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2012 | 5/7/2012 |
| AMOUNT | 6,397.00 | 6,397.00 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK, NATIONAL ASSOCIATION | UNION BANK NA |
| DEBIT PARTY ADDRESS | | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | UNION BANK NA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30678 | 30678 |
| COUNTRY_CODE | US | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS          REDACTED          CHATSWORTH CA  91311 | REDACTED          FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS          REDACTED          CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS          REDACTED          CHATSWORTH CA 91311 | ROMOLO DEPAOLIS          REDACTED          CHATSWORTH CA 91311 |
| ORIGINATOR_BANK | | REDACTED          UNION BANK, NATIONAL ASSOCIATION LOS ANGELES |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | | LOS ANGELES |
| BENEFICIARY | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED UNIT 503,5/F SILVERCORD   TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON, HONGKONG | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED UNIT 503,5/F SILVERCORD   TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON, HONGKONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | LIMITED UNIT 503,5/F SILVERCORD   TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON, HONGKONG | LIMITED UNIT 503,5/F SILVERCORD   TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON, HONGKONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-201205041PI-201205042PI-201205043PI-201205044 | PI-201205041PI-201205042PI-201205043PI-201205044 |
| RECEIVER_BANK_CORRESP | /TELEIBK/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2012 | 5/8/2012 |
| AMOUNT | 6,382.00 | 12,083.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | UNION BANK NA | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED         FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS        REDACTED         CHATSWORTH CA  91311 | REDACT         FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121          . |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | ROMOLO DEPAOLIS         REDACTED         CHATSWORTH CA 91311 | 6901 GEARY BLVD      SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK | REDACT         UNION BANK, NATIONAL ASSOCIATION LOS ANGELES | REDACTE         EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION | EAST WEST BANK |
| ORG_BNK 3 ADD | LOS ANGELES | |
| BENEFICIARY | REDACT         HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED UNIT 503,5/F SILVERCORD   TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON, HONGKONG | REDACTED         HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | LIMITED UNIT 503,5/F SILVERCORD   TOWER 2, 30 CANTON ROAD TSIMSHATSUIKOWLOON, HONGKONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | HSBC HONG KONG | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| SENDER_BANK_CORRESP | PI-201205041PI-201205042PI-201205043PI-201205044 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT         NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT         FACE ENTERTAINMENT LTD     6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT         HUA YANG INTERNATIONAL TECHNOLOGY  LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HUA YANG INTERNATIONAL TECHNOLOGY |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/10/2012 | 5/15/2012 |
| AMOUNT | 3,240.00 | 10,750.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        INDO SUNG-IL JAYA PT        JL. TELESONIK KM.8 NO.122    KELURAHAN PASIR JAYA KECAMATAN  JATIUWUNG KOTA TANGERANG | REDACT        INDO SUNG-IL JAYA PT        JL. TELESONIK KM.8 NO.122    KEL PASIR JAYA KEC JATIUWUNG    KOTA TANGERANG 021.5902411 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | INDO SUNG-IL JAYA PT | INDO SUNG-IL JAYA PT |
| ORG 3 ADD | JL. TELESONIK KM.8 NO.122    KELURAHAN PASIR JAYA KECAMATAN  JATIUWUNG KOTA TANGERANG | JL. TELESONIK KM.8 NO.122      KEL PASIR JAYA KEC JATIUWUNG      KOTA TANGERANG 021.5902411 |
| ORIGINATOR_BANK | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,                JAKARTA | REDACT        WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,            JAKARTA |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | JAKARTA STOCK EXCHANGE BUILDING,                JAKARTA | JAKARTA STOCK EXCHANGE BUILDING,            JAKARTA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60510142696000 //DD 05/10/12          /TELEBEN/ | /BNF/CVR DIRECT PO F60515332477000 //DD 05/15/12          /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        INDO SUNG-IL JAYA PT        JL. TELESONIK KM.8 NO.122    KELURAHAN PASIR JAYA KECAMATAN  JATIUWUNG KOTA TANGERANG | REDACT        INDO SUNG-IL JAYA PT        JL. TELESONIK KM.8 NO.122    KEL PASIR JAYA KEC JATIUWUNG    KOTA TANGERANG 021.5902411 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/17/2012 | 5/18/2012 |
| AMOUNT | 7,236.00 | 10,791.00 |
| PAYMENT TYPE | FC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | LEE SHI LAK          REDACT          REDACT | REDACT          FACE ENTERTAINMENT LTD          6901 GEARY BLVD |
| | TOKYO JAPAN | SAN FRANCISCO CA 94121          . |
| ORG 1 ACCT | LEE SHI LAK | REDACT |
| ORG 2 NAME | REDACT | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | REDACT          TOKYO JAPAN | 6901 GEARY BLVD          SAN FRANCISCO CA 94121          . |
| ORIGINATOR_BANK | REDACT          KOREA EXCHANGE BANK          THE SHIN KOKUSAI | REDACTE          EAST WEST BANK |
| | BUILDING:          TOKYO | |
| ORG_BNK 1 ACCT | REDACT | REDACTE |
| ORG_BNK 2 NAME | KOREA EXCHANGE BANK | EAST WEST BANK |
| ORG_BNK 3 ADD | THE SHIN KOKUSAI BUILDING:          TOKYO | |
| BENEFICIARY | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY LIMITED | REDACTED          HSBC HONG KONG          GENERAL |
| | UNIT 5035/F SILVER CORD TOWER 30 CANTON ROAD TSIMSHATSAI KAWLOON | REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG |
| | HK | KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY L | HSBC HONG KONG |
| BEN 3 ADD | IMITED          UNIT 5035/F SILVER CORD TOWER 30 CANTON ROAD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG |
| | TSIMSHATSAI KAWLOON HK | HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/UNIT 1613A-1617,LEVEL 16 LANDM// MARK NORTH39 LUNG SUM AVENUE | |
| | SHE//U NG SHUI NT. HONGKONG | |
| SENDER_BANK | | REDACT          NEW YORK |
| | | NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          FACE ENTERTAINMENT LTD          6901 GEARY BLVD |
| | | SAN FRANCISCO CA 94121          . |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/21/2012 | 6/4/2012 |
| AMOUNT | 3,065.00 | 9,985.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        MR DANNY KIM        REDACTED CAMPSIE        NSW 2194 | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | MR DANNY KIM | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | REDACTED        CAMPSIE        NSW 2194 | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        NATIONAL COMMUNICATIONS CENTRE,        SYDNEY | REDACTE        EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED | REDACTE |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | EAST WEST BANK |
| ORG_BNK 3 ADD | NATIONAL COMMUNICATIONS CENTRE,        SYDNEY | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F5052055504000 //DD 05/20/12        /TELEBEN/ | |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | REDACT        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        MR DANNY KIM        REDACTED CAMPSIE        NSW 2194 | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY UNIT 04, 7/F GRIGHTWAY TOWER        NO 33 MONGKOK RD KOWLOOD        HONG KONG | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | LANDMARK NORTH 39 LUNG SUM AVENUE SHEUNG SHUI NT HONG KONG HOBICOM AUSTRALIA | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK J//JERSEY CITY, NJ 07311 USA |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/5/2012 | 6/5/2012 |
| AMOUNT | 1,410.00 | 1,395.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS (SHANGHAI) | BANK OF COMMUNICATIONS (SHANGHAI) |
| DEBIT PARTY ADDRESS | 188 YIN CHENG ZHONG LU | 188 YIN CHENG ZHONG LU |
| DEBIT PARTY ADDR 2 | 200120 SHANGHAI | 200120 SHANGHAI |
| DEBIT PARTY ADDR 3 | CHINA | CHINA |
| CREDIT PARTY | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| CREDIT PARTY ADDRESS | 87 BOWERY STE 202 | 87 BOWERY STE 202 |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10002-4964 | NEW YORK NY 10002-4964 |
| CREDIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 00706 |
| COUNTRY_CODE | CN | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT              HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HUA YANG INTERNATIONAL BUSINESS | HUA YANG INTERNATIONAL BUSINESS |
| ORG 3 ADD | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT             EAST COAST HOLIDAYS INC    87 BOWERY STE 202 NEW YORK NY 10002-4964       NEW YORK | REDACT             EAST COAST HOLIDAYS INC    87 BOWERY STE 202 NEW YORK NY 10002-4964       NEW YORK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| BEN 3 ADD | 87 BOWERY STE 202          NEW YORK NY 10002-4964       NEW YORK | 87 BOWERY STE 202          NEW YORK NY 10002-4964       NEW YORK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SERVICE FEE | SERVICE FEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/7/2012 | 6/13/2012 |
| AMOUNT | 11,689.00 | 3,090.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | CITIBANK N.A. | NATIONAL AUSTRALIA BANK LTD |
| DEBIT PARTY ADDRESS | | 500 BOURKE STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30034 |
| COUNTRY_CODE | HK | AU |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CR TRADING CO.        REDACT        SAN | REDACT        DANNY KIM        REDACT |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CR TRADING CO. | DANNY KIM |
| ORG 3 ADD | REDACT        SAN FRANCISC O CA94124 | REDACT        CAMPSIE 2194        AUSTRALIA |
| ORIGINATOR_BANK | CITIBANK CALIFORNIA, FSB        OLD MASTER CIF FOR SETTLEMENT | |
| ORG_BNK 1 ACCT | CITIBANK CALIFORNIA, FSB | |
| ORG_BNK 2 NAME | OLD MASTER CIF FOR SETTLEMENT | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY UNIT 4,7/F,BRIGHT WAY TOWER,NO.33 MONG KOK ROAD, KOWLOON,HK 075582077971221 | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  UNIT 04, 7/F GRIGHTWAY TOWER    NO33 MONGKOK ROAD KOWLOOO        HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | UNIT 4,7/F,BRIGHT WAY TOWER,NO.33  MONG KOK ROAD, KOWLOON,HK 075582077971221 | UNIT 04, 7/F GRIGHTWAY TOWER    NO33 MONGKOK ROAD KOWLOON HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | SWIFT CODE.  REDACTED   004 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD //HONG KONG | /ACC/YOUR  UNITS 1613A-1617 LEVEL  //16 LANDMARK NORTH 39 LUNG SUM AVE// SHEUNG SHUI NT HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/13/2012 | 6/18/2012 |
| AMOUNT | 3,065.00 | 12,016.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | NATIONAL AUSTRALIA BANK LTD | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 500 BOURKE STREET | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          DANNY KIM          REDACT CAMPSIE 2194          AUSTRALIA | REDACT          FACE ENTERTAINMENT LTD          6901 GEARY BLVD SAN FRANCISCO CA 94121          . |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | DANNY KIM | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | REDACT          CAMPSIE 2194          AUSTRALIA | 6901 GEARY BLVD          SAN FRANCISCO CA 94121          . |
| ORIGINATOR_BANK | | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY UNIT 04, 7/F GRIGHTWAY TOWER       NO33 MONGKOK ROAD KOWLOOD       HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | UNIT 04, 7/F GRIGHTWAY TOWER    NO33 MONGKOK ROAD KOWLOOD HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT CODE.   REDACTED    004 | |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  UNITS 1613A-1617 LEVEL  //16 LANDMARK NORTH 39 LUNG SUM AVE// SHEUNG SHUI NT HONG KONG | |
| SENDER_BANK | | REDACT                              NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          FACE ENTERTAINMENT LTD          6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK //JERSEY CITY, NJ 07311 USA |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/21/2012 | 6/27/2012 |
| AMOUNT | 6,740.00 | 1,596.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | CITIBANK NA |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SHIN JI HOON          REDACT          REDACT          JAYA          KEC JATIUWUNG TANGERANG | REDACT          CITIBANK NA          NEW YORK          REDACT |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SHIN JI HOON | CITIBANK NA |
| ORG 3 ADD | REDACT          REDACT          JAYA          KEC JATIUWUNG TANGERANG | NEW YORK |
| ORIGINATOR_BANK | REDACT          WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | |
| ORG_BNK 3 ADD | JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60621210648000 //DD 06/21/12          /TELEBEN/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SHIN JI HOON          REDACT          REDACT          JAYA          KEC JATIUWUNG TANGERANG | REDACT          CHOI YOUNG JAI          REDACT          SEOUL |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED | REDACT          HUA YANG INTERNATIONAL          HUA YANG INTERNATIONAL TECHNOLOGY |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | HONGKONG |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/THE HONGKONG AND SHANGHAI BANK//ING          //UNITS 1613A-1617, LEVEL 16, LANDM//A          //39 LUNG SUM AVENUE, SHEUNG SHUI |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/28/2012 | 6/28/2012 |
| AMOUNT | 3,090.00 | 3,065.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | NATIONAL AUSTRALIA BANK LTD | NATIONAL AUSTRALIA BANK LTD |
| DEBIT PARTY ADDRESS | 500 BOURKE STREET | 500 BOURKE STREET |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30034 | 30902 |
| COUNTRY_CODE | AU | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          DANNY KIM          REDACT CAMPSIE 2194          AUSTRALIA | REDACT          DANNY KIM          REDACT CAMPSIE 2194          AUSTRALIA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | DANNY KIM | DANNY KIM |
| ORG 3 ADD | REDACT          CAMPSIE 2194          AUSTRALIA | REDACT          CAMPSIE 2194          AUSTRALIA |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  UNIT 04 , 7/F GRIGHTWAY TOWER     NO33 MONGKOK ROAD KOWLOOD          HONG KONG | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  UNIT 04 , 7/F GRIGHTWAY TOWER     NO33 MONGKOK ROAD KOWLOOD          HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HUA YANG INTERNATIONAL TECHNOLOGY |
| BEN 3 ADD | UNIT 04 , 7/F GRIGHTWAY TOWER     NO33 MONGKOK ROAD KOWLOOD HONG KONG | UNIT 04 , 7/F GRIGHTWAY TOWER     NO33 MONGKOK ROAD KOWLOOD HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SWIFT CODE :  REDACTED   004 | SWIFT CODE :  REDACTED   004 |
| RECEIVER_BANK_CORRESP | /ACC/YOUR  UNITS 1613A-1617 LEVEL  //16 LANDMARK NORTH 39 LUNG SUM AVE// SHEUNG SHUI NT HONG KONG | /ACC/YOUR  UNITS 1613A-1617 LEVEL  //16 LANDMARK NORTH 39 LUNG SUM AVE// SHEUNG SHUI NT HONG KONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/6/2012 | 7/6/2012 |
| AMOUNT | 18,671.00 | 18,656.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS (SHANGHAI) | BANK OF COMMUNICATIONS (SHANGHAI) |
| DEBIT PARTY ADDRESS | 188 YIN CHENG ZHONG LU | 188 YIN CHENG ZHONG LU |
| DEBIT PARTY ADDR 2 | 200120 SHANGHAI | 200120 SHANGHAI |
| DEBIT PARTY ADDR 3 | CHINA | CHINA |
| CREDIT PARTY | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| CREDIT PARTY ADDRESS | 87 BOWERY STE 202 | 87 BOWERY STE 202 |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10002-4964 | NEW YORK NY 10002-4964 |
| CREDIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 00706 |
| COUNTRY_CODE | CN | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4     CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT               HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4     CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HUA YANG INTERNATIONAL BUSINESS | HUA YANG INTERNATIONAL BUSINESS |
| ORG 3 ADD | TRAVEL CO LTD NO807 BUILDING4     CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | TRAVEL CO LTD NO807 BUILDING4     CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT               EAST COAST HOLIDAYS INC     87 BOWERY STE 202 NEW YORK NY 10002-4964        NEW YORK | REDACT               EAST COAST HOLIDAYS INC     87 BOWERY STE 202 NEW YORK NY 10002-4964        NEW YORK |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| BEN 3 ADD | 87 BOWERY STE 202            NEW YORK NY 10002-4964        NEW YORK | 87 BOWERY STE 202            NEW YORK NY 10002-4964        NEW YORK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SERVICE FEE | SERVICE FEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/6/2012 | 7/6/2012 |
| AMOUNT | 83,013.00 | 83,013.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC BANK BRASIL SA BANCO MULTIPLO | HSBC BANK BRASIL SA BANCO MULTIPLO |
| DEBIT PARTY ADDRESS | ATTN CQC CONCILIATION DEPT | ATTN CQC CONCILIATION DEPT |
| DEBIT PARTY ADDR 2 | RUA DR SEIDEL 425 ED LAMINA | RUA DR SEIDEL 425 ED LAMINA |
| DEBIT PARTY ADDR 3 | 1 AND VILA LEOPOLDINA | 1 AND VILA LEOPOLDINA |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | BR | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                    FLEXTRONICS INTERNATIONAL TECNOLOGIROD SEN JOSE E MORAES S/N       SOROCABA SP  18087125 | REDACT                    FLEXTRONICS INTERNATIONAL TECNOLOGIROD SEN JOSE E MORAES S/N       SOROCABA SP  18087125 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FLEXTRONICS INTERNATIONAL TECNOLOGI | FLEXTRONICS INTERNATIONAL TECNOLOGI |
| ORG 3 ADD | ROD SEN JOSE E MORAES S/N       SOROCABA SP  18087125 | ROD SEN JOSE E MORAES S/N       SOROCABA SP  18087125 |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT            HUA YANG INTERNATIONAL LIMITED   CHINA | REDACT       8       HUA YANG INTERNATIONAL LIMITED   CHINA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA YANG INTERNATIONAL LIMITED | HUA YANG INTERNATIONAL LIMITED |
| BEN 3 ADD | CHINA | CHINA |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/10/2012 | 7/23/2012 |
| AMOUNT | 18,985.00 | 24,373.50 |
| PAYMENT TYPE | FC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | BANK OF COMMUNICATIONS (SHANGHAI) |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 188 YIN CHENG ZHONG LU |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | 200120 SHANGHAI |
| DEBIT PARTY ADDR 3 | | CHINA |
| CREDIT PARTY | HSBC HONG KONG | EAST COAST HOLIDAYS INC |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 87 BOWERY STE 202 |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | NEW YORK NY 10002-4964 |
| CREDIT PARTY ADDR 3 | | NEW YORK |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | REDACT        HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTDN0807 BUILDING4 CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | HUA YANG INTERNATIONAL BUSINESS |
| ORG 3 ADD | 6901 GEARY BLVD        SAN FRANCISCO CA 94121        . | TRAVEL CO LTDN0807 BUILDING4 CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORIGINATOR_BANK | REDACTE        EAST WEST BANK | |
| ORG_BNK 1 ACCT | REDACTE | |
| ORG_BNK 2 NAME | EAST WEST BANK | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG KONG | REDACT        EAST COAST HOLIDAYS INC        87 BOWERY STE 202 NEW YORK NY 10002-4964        NEW YORK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | EAST COAST HOLIDAYS INC |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | 87 BOWERY STE 202        NEW YORK NY 10002-4964        NEW YORK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | SERVICE FEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT        NEW YORK NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT        FACE ENTERTAINMENT LTD        6901 GEARY BLVD SAN FRANCISCO CA 94121        . | |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | |
| BENEFICIARY_SEQB | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY  LTD. | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/23/2012 | 7/23/2012 |
| AMOUNT | 24,358.50 | 10,352.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | BANK OF COMMUNICATIONS (SHANGHAI) | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 188 YIN CHENG ZHONG LU | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | 200120 SHANGHAI | |
| DEBIT PARTY ADDR 3 | CHINA | |
| CREDIT PARTY | EAST COAST HOLIDAYS INC | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 87 BOWERY STE 202 | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10002-4964 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | NEW YORK | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTDNO807 BUILDING4 CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT              SHIN JI HOON            REDACT REDACT              JAYA    KEC JATIUWUNG TANGERANG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HUA YANG INTERNATIONAL BUSINESS | SHIN JI HOON |
| ORG 3 ADD | TRAVEL CO LTDNO807 BUILDING4 CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT              REDACT              JAYA    KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK | | REDACT              WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,                    JAKARTA |
| ORG_BNK 1 ACCT | | REDACT |
| ORG_BNK 2 NAME | | WOORI BANK, INDONESIA P.T. JAKARTA |
| ORG_BNK 3 ADD | | JAKARTA STOCK EXCHANGE BUILDING,                    JAKARTA |
| BENEFICIARY | REDACT              EAST COAST HOLIDAYS INC      87 BOWERY STE 202 NEW YORK NY 10002-4964        NEW YORK | REDACTED              HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | EAST COAST HOLIDAYS INC | HSBC HONG KONG |
| BEN 3 ADD | 87 BOWERY STE 202        NEW YORK NY 10002-4964        NEW YORK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SERVICE FEE | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60723091109000 //DD 07/23/12          /TELEBEN/ |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT              SHIN JI HOON            REDACT REDACT              JAYA    KEC JATIUWUNG TANGERANG |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT              HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/YR SHEUNG SHUI NT HONGKONG BR |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/25/2012 | 7/26/2012 |
| AMOUNT | 3,065.00 | 440.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | KOOKMIN BANK SEOUL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | FOREIGN OP CENTE |
| DEBIT PARTY ADDR 2 | | 9-1 2 KA NAMDAEMUN-RO |
| DEBIT PARTY ADDR 3 | | JUNG-GU |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30849 |
| COUNTRY_CODE | HK | KR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        MR DANNY KIM        REDACTED CAMPSIE        NSW 2194 | REDACT        CHOI SOEON KEUN        REDACT GYEONGGI SOUTH KOREA |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | MR DANNY KIM | CHOI SOEON KEUN |
| ORG 3 ADD | REDACTED        CAMPSIE        NSW 2194 | REDACT        GYEONGGI SOUTH KOREA |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION        WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION | |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:        275, KENT STREET        SYDNEY | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY LIMITED |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | HUA YANG INTERNATIONAL TECHNOLOGY L |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG | IMITED |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | COVIET, CHOI YOUNG KEUN |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50724597369000 //DD 07/24/12        /TELEBEN/ | |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION        HEAD OFFICE SYDNEY, AUSTRALIA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED        MR DANNY KIM        REDACTED CAMPSIE        NSW 2194 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT        HUA YANG INTERNATIONAL TECHNOLOGY UNIT 04 7/F GRIGHTWAY TOWER        NO 33 MONGKOK RD KOWLLOD HONG KONG HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | UNIT 1613A 1617 LEVEL 16 LANDMARK NORTH 39 LUNG SUM AVENUE SHEUNG SHUI NT HOBICOM AUSTRALIA | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/26/2012 | 7/26/2012 |
| AMOUNT | 440.00 | 20,817.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | KOOKMIN BANK SEOUL | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | FOREIGN OP CENTE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | 9-1 2 KA NAMDAEMUN-RO | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | JUNG-GU | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CHOI SDEON KEUN          REDACT          SOUTH KOREA | REDACT          FACE ENTERTAINMENT LTD          6901 GEARY BLVD          . |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CHOI SDEON KEUN | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | REDACT          GYEONGGI SOUTH KOREA | 6901 GEARY BLVD          SAN FRANCISCO CA 94121          . |
| ORIGINATOR_BANK | | REDACTE          EAST WEST BANK |
| ORG_BNK 1 ACCT | | REDACTE |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY LIMITED | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY L | HSBC HONG KONG |
| BEN 3 ADD | IMITED | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | COVIET, CHOI YOUNG KEUN | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT          NEW YORK          NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          FACE ENTERTAINMENT LTD          6901 GEARY BLVD          SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LTD. |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK //JERSEY CITY, NJ 07311 USA |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/30/2012 | 7/30/2012 |
| AMOUNT | 29,755.00 | 29,740.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS (SHANGHAI) | BANK OF COMMUNICATIONS (SHANGHAI) |
| DEBIT PARTY ADDRESS | 188 YIN CHENG ZHONG LU | 188 YIN CHENG ZHONG LU |
| DEBIT PARTY ADDR 2 | 200120 SHANGHAI | 200120 SHANGHAI |
| DEBIT PARTY ADDR 3 | CHINA | CHINA |
| CREDIT PARTY | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| CREDIT PARTY ADDRESS | 87 BOWERY STE 202 | 87 BOWERY STE 202 |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10002-4964 | NEW YORK NY 10002-4964 |
| CREDIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 00706 |
| COUNTRY_CODE | CN | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT            HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL BUSINESS | HUA YANG INTERNATIONAL BUSINESS |
| ORG 3 ADD | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT            EAST COAST HOLIDAYS INC    87 BOWERY STE 202 NEW YORK NY 10002-4964        NEW YORK | REDACT            EAST COAST HOLIDAYS INC    87 BOWERY STE 202 NEW YORK NY 10002-4964        NEW YORK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| BEN 3 ADD | 87 BOWERY STE 202        NEW YORK NY 10002-4964        NEW YORK | 87 BOWERY STE 202        NEW YORK NY 10002-4964        NEW YORK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SEVICE FEE | SEVICE FEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/1/2012 | 8/1/2012 |
| AMOUNT | 40,987.50 | 40,972.50 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS (SHANGHAI) | BANK OF COMMUNICATIONS (SHANGHAI) |
| DEBIT PARTY ADDRESS | 188 YIN CHENG ZHONG LU | 188 YIN CHENG ZHONG LU |
| DEBIT PARTY ADDR 2 | 200120 SHANGHAI | 200120 SHANGHAI |
| DEBIT PARTY ADDR 3 | CHINA | CHINA |
| CREDIT PARTY | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| CREDIT PARTY ADDRESS | 87 BOWERY STE 202 | 87 BOWERY STE 202 |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10002-4964 | NEW YORK NY 10002-4964 |
| CREDIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 00706 |
| COUNTRY_CODE | CN | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT               HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL BUSINESS | HUA YANG INTERNATIONAL BUSINESS |
| ORG 3 ADD | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT               EAST COAST HOLIDAYS INC      87 BOWERY STE 202 NEW YORK NY 10002-4964          NEW YORK | REDACT               EAST COAST HOLIDAYS INC      87 BOWERY STE 202 NEW YORK NY 10002-4964          NEW YORK |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| BEN 3 ADD | 87 BOWERY STE 202            NEW YORK NY 10002-4964         NEW YORK | 87 BOWERY STE 202            NEW YORK NY 10002-4964         NEW YORK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SERVICE FEE | SERVICE FEE |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/1/2012 | 8/2/2012 |
| AMOUNT | 22,460.00 | 936.00 |
| PAYMENT TYPE | FC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | GREAT EASTERN BANK OF FLORIDA | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          WING HING WOOD FURNISHING INC    2402 N 28 AVE      HOLLYWOOD FL 33020 | REDACTED             MR DANNY KIM          REDACTED       CAMPSIE         NSW 2194 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | WING HING WOOD FURNISHING INC | MR DANNY KIM |
| ORG 3 ADD | 2402 N 28 AVE        HOLLYWOOD FL 33020 | REDACTED          CAMPSIE          NSW 2194 |
| ORIGINATOR_BANK | | REDACTED          WESTPAC BANKING CORPORATION     WESTPAC PLACE, LEVEL 1:     275, KENT STREET        SYDNEY |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | | WESTPAC PLACE, LEVEL 1:     275, KENT STREET        SYDNEY |
| BENEFICIARY | REDACT             HUA YANG INTERNATIONAL TECHNOLOGY LTD UNIT 04, 7F BRIGHT WAY TOWER   NO. 33 MONG KOK RD,       KOWLOON HK  HK | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HUA YANG INTERNATIONAL TECHNOLOGY | HSBC HONG KONG |
| BEN 3 ADD | LTD UNIT 04, 7F BRIGHT WAY TOWER   NO.33 MONG KOK RD, KOWLOON HK       HK | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACTED          THE HONGKONG AND SHANGHAI BANK LTD UNITS 1613A1617, LEVEL 16,    LANDMARK N, 39 LUNG SUM AVE    SHEUNG HSUI, NT | |
| BEN_BNK 1 ACCT | REDACTED | |
| BEN_BNK 2 NAME | THE HONGKONG AND SHANGHAI BANK LTD | |
| BEN_BNK 3 ADD | UNITS 1613A1617, LEVEL 16,    LANDMARK N, 39 LUNG SUM AVE    SHEUNG HSUI, NT | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F50801624582000 //DD 08/01/12       /TELEBEN/ |
| SENDER_BANK | | REDACTED          WESTPAC BANKING CORPORATION     HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | REDACT          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | |
| ORIGINATOR_SEQB | | REDACTED          MR DANNY KIM          REDACTED       CAMPSIE          NSW 2194 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT            HUA YANG INTERNATIONAL TECNOLOGY   UNIT 04   7/F GRIGHTWAT TOWER      NO 33 MONGKOK RD KOWLLOD HONG KONG HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | UNIT 1613A 1617 LEVEL 16 LANDMARK NORTH 39 LUNG SUM AVENUE SHEUNG SHUI NT HOBICOM AUSTRALIA |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/3/2012 | 8/3/2012 |
| AMOUNT | 5,794.00 | 18,295.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | BANK OF COMMUNICATIONS (SHANGHAI) |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | 188 YIN CHENG ZHONG LU |
| DEBIT PARTY ADDR 2 | | 200120 SHANGHAI |
| DEBIT PARTY ADDR 3 | | CHINA |
| CREDIT PARTY | HSBC HONG KONG | EAST COAST HOLIDAYS INC |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 87 BOWERY STE 202 |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | NEW YORK NY 10002-4964 |
| CREDIT PARTY ADDR 3 | | NEW YORK |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          SHIN JI HOON      REDACT REDACT      JAYA   JATIUWUNG TNG 081584220122 | REDACT          HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4   CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SHIN JI HOON | HUA YANG INTERNATIONAL BUSINESS |
| ORG 3 ADD | REDACT          REDACT          JAYA JIATIUWUNG TNG 081584220122 | TRAVEL CO LTD NO807 BUILDING4   CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORIGINATOR_BANK | REDACT          WOORI BANK, INDONESIA P.T. JAKARTA JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA | |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | WOORI BANK, INDONESIA P.T. JAKARTA | |
| ORG_BNK 3 ADD | JAKARTA STOCK EXCHANGE BUILDING,          JAKARTA | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEHONG KONG      HONG KONG   HONG KONG | REDACT          EAST COAST HOLIDAYS INC      87 BOWERY STE 202 NEW YORK NY 10002-4964      NEW YORK |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | EAST COAST HOLIDAYS INC |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG | 87 BOWERY STE 202          NEW YORK NY 10002-4964          NEW YORK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | SERVICE FEE |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F6080349Z395000 //DD 08/03/12          /TELEBEN/ | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          SHIN JI HOON      REDACT REDACT      JAYA   JATIUWUNG TNG 081584220122 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LIMITED | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/3/2012 | 8/7/2012 |
| AMOUNT | 18,280.00 | 19,838.00 |
| PAYMENT TYPE | DC | FC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS (SHANGHAI) | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 188 YIN CHENG ZHONG LU | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | 200120 SHANGHAI | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | CHINA | |
| CREDIT PARTY | EAST COAST HOLIDAYS INC | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 87 BOWERY STE 202 | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10002-4964 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | NEW YORK | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 00706 | 30902 |
| COUNTRY_CODE | US | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT            FACE ENTERTAINMENT LTD    6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HUA YANG INTERNATIONAL BUSINESS | FACE ENTERTAINMENT LTD |
| ORG 3 ADD | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | 6901 GEARY BLVD        SAN FRANCISCO CA 94121            . |
| ORIGINATOR_BANK | | EAST WEST BANK |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | EAST WEST BANK |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT            EAST COAST HOLIDAYS INC    87 BOWERY STE 202 NEW YORK NY 10002-4964      NEW YORK | REDACTED            HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | EAST COAST HOLIDAYS INC | HSBC HONG KONG |
| BEN 3 ADD | 87 BOWERY STE 202        NEW YORK NY 10002-4964      NEW YORK | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SERVICE FEE | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | REDACT                        NEW YORK NEW YORK, NY USA |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT            FACE ENTERTAINMENT LTD    6901 GEARY BLVD SAN FRANCISCO CA 94121 |
| ORIGINATOR_BANK_SEQB | | EAST WEST BANK |
| BENEFICIARY_SEQB | | REDACT            HUA YANG INTERNATIONAL TECHNOLOGY  LTD |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/DBTCA IPG FOR EAST WEST BANK //JERSEY CITY, NJ 07311 USA |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/21/2012 | 9/12/2012 |
| AMOUNT | 14,224.00 | 27,461.00 |
| PAYMENT TYPE | PC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF MAHARASHTRA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 1501 SHIVAJI NAGAR |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | LOKMANGAL PUNE |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30428 |
| COUNTRY_CODE | HK | IN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD     SAN FRANCISCO CA 94121            . | REDACT          HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD     RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | FACE ENTERTAINMENT LTD | HUA YANG INTERNATIONAL MARINE |
| ORG 3 ADD | 6901 GEARY BLVD          SAN FRANCISCO CA 94121        . | TRANSPORTATION CO LTD     RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORIGINATOR_BANK | REDACTE         EAST WEST BANK | REDACT          BANK OF COMMUNICATIONS-HONG KONG  ATTN: ACCOUNTING DEPT.     20 PEDDER STREET        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTE | REDACT |
| ORG_BNK 2 NAME | EAST WEST BANK | BANK OF COMMUNICATIONS-HONG KONG |
| ORG_BNK 3 ADD | | ATTN: ACCOUNTING DEPT.     20 PEDDER STREET        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED     HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACT          BANK OF MAHARASHTRA     1501 SHIVAJI NAGAR LOKMANGAL PUNE        MAHARASHTRA 411 005 |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | BANK OF MAHARASHTRA |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG | 1501 SHIVAJI NAGAR     LOKMANGAL PUNE     MAHARASHTRA 411 005 |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT              NEW YORK     NEW YORK, NY USA | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          FACE ENTERTAINMENT LTD     6901 GEARY BLVD     SAN FRANCISCO CA 94121            . | REDACT          HUA YANG INTERNATIONAL MARINE TRANSPORTATION CO LTD     RM 910 TAI YAU BLDG NO 181 JOHNSTONRD WAN CHAI HONG KONG |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK | REDACT |
| BENEFICIARY_SEQB | REDACT          HUA YANG INTERNATIONAL TECHNOLOGY  LTD. | REDACT          ECHAR SHIPPING SERVICES |
| BENEFICIARY_BANK_SEQB | | REDACT |
| SENDER_BANK_CORRESP_SEQB | | LIBRA          COMMISSION |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA | /ACC/CORPORATE FINANCE BRANCH 632YA//SHOMANGAL GANDHI NAGAR BANDRAEAST//MUMBAI 400051 |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/19/2012 | 9/19/2012 |
| AMOUNT | 22,500.00 | 22,480.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS CO LTD (HK) | BANK OF COMMUNICATIONS CO LTD (HK) |
| DEBIT PARTY ADDRESS | HONG KONG BRANCH | HONG KONG BRANCH |
| DEBIT PARTY ADDR 2 | 20 PEDDER STREET CENTRAL | 20 PEDDER STREET CENTRAL |
| DEBIT PARTY ADDR 3 | HONG KONG | HONG KONG |
| CREDIT PARTY | HSBC BANK MALTA PLC | HSBC BANK MALTA PLC |
| CREDIT PARTY ADDRESS | PAYMENT SVCS DEPT OPERATIONS CENTER | PAYMENT SVCS DEPT OPERATIONS CENTER |
| CREDIT PARTY ADDR 2 | MILL STREET | MILL STREET |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | HK | MT |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT   HUA YANG INTERNATIONAL MARINE   TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD   WAN CHAI HONG KONG | REDACTED   HUA YANG INTERNATIONAL MARINE   TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD   WAN CHAI HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL MARINE | HUA YANG INTERNATIONAL MARINE |
| ORG 3 ADD | TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD   WAN CHAI HONG KONG | TRANSPORTATION CO LTD   RM 910 TAI YAU BLDG NO 181 JOHNSTONRD   WAN CHAI HONG KONG |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED   MARITIME ASSET SECURITY AND   TRAINING LTD | REDACTED   MARITIME ASSET SECURITY AND   TRAINING LTD |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | MARITIME ASSET SECURITY AND | MARITIME ASSET SECURITY AND |
| BEN 3 ADD | TRAINING LTD | TRAINING LTD |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/BUSINESS BANKING CENTRE | /ACC/BUSINESS BANKING CENTRE |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/7/2012 | 11/7/2012 |
| AMOUNT | 4,020.00 | 4,005.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HIROSHIMA BANK LTD | HIROSHIMA BANK LTD |
| DEBIT PARTY ADDRESS | TREASURY & INVESTMENT DIVISION | TREASURY & INVESTMENT DIVISION |
| DEBIT PARTY ADDR 2 | 3-8 KAMIYACHO 1-CHOME NAKA-KU | 3-8 KAMIYACHO 1-CHOME NAKA-KU |
| DEBIT PARTY ADDR 3 | HIROSHIMA 730-0031 JAPAN | HIROSHIMA 730-0031 JAPAN |
| CREDIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30831 | 30902 |
| COUNTRY_CODE | JP | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GLORY BE CORPORATION        2-13-37 KINOSHO CHO FUKUYAMA CITY  HIROSHIMA JAPAN | REDACT        GLORY BE CORPORATION        2-13-37 KINOSHO CHO FUKUYAMA CITY  HIROSHIMA JAPAN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLORY BE CORPORATION | GLORY BE CORPORATION |
| ORG 3 ADD | 2-13-37 KINOSHO CHO FUKUYAMA CITY  HIROSHIMA JAPAN | 2-13-37 KINOSHO CHO FUKUYAMA CITY  HIROSHIMA JAPAN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED. ROOM 1701(154),17/F.,HENAN BLDG.,  NO.90,JAFFE ROAD,WANCHAI,HONG KONG | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED. ROOM 1701(154),17/F.,HENAN BLDG.,  NO.90,JAFFE ROAD,WANCHAI,HONG KONG |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| BEN 3 ADD | LIMITED.        ROOM 1701(154),17/F.,HENAN BLDG.,  NO.90,JAFFE ROAD,WANCHAI,HONG KONG | LIMITED.        ROOM 1701(154),17/F.,HENAN BLDG.,  NO.90,JAFFE ROAD,WANCHAI,HONG KONG |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | EVEN RIVER | EVEN RIVER |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/24/2013 | 7/24/2013 |
| AMOUNT | 45,481.00 | 45,496.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | 188 YIN CHENG ZHONG LU | 188 YIN CHENG ZHONG LU |
| DEBIT PARTY ADDR 2 | SHANGHAI CHINA | SHANGHAI CHINA |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| CREDIT PARTY ADDRESS | 87 BOWERY STE 202 | 87 BOWERY STE 202 |
| CREDIT PARTY ADDR 2 | NEW YORK NY 10002-4964 | NEW YORK NY 10002-4964 |
| CREDIT PARTY ADDR 3 | NEW YORK | NEW YORK |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 00706 | 30843 |
| COUNTRY_CODE | US | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, reference details versus company.. | False match, reference details versus company.. |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | REDACT          HUA YANG INTERNATIONAL BUSINESS TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HUA YANG INTERNATIONAL BUSINESS | HUA YANG INTERNATIONAL BUSINESS |
| ORG 3 ADD | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN | TRAVEL CO LTD NO807 BUILDING4    CHINA CENTRAL PLACE,89JIAN GUO RD,CHAOYANG DIST BEIJING CN |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          EAST COAST HOLIDAYS INC    87 BOWERY STE 202 NEW YORK NY 10002-4964      NEW YORK | REDACT          EAST COAST HOLIDAYS INC    87 BOWERY STE 202 NEW YORK NY 10002-4964      NEW YORK |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | EAST COAST HOLIDAYS INC | EAST COAST HOLIDAYS INC |
| BEN 3 ADD | 87 BOWERY STE 202          NEW YORK NY 10002-4964      NEW YORK | 87 BOWERY STE 202          NEW YORK NY 10002-4964      NEW YORK |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SERVICE FEE 834USD13248.00    213USD13148.80 625USD19099.20 | SERVICE FEE 834USD13248.00    213USD13148.80 625USD19099.20 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/5/2013 | 9/23/2013 |
| AMOUNT | 10,216.00 | 78,063.55 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | false match part of address versus Individual....... | False match, part of address versus person |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | LIMITED          WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE CO |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE CO |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA | REDACT          WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | WEIHAI CITY COMMERCIAL BANK CO LTD. |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA | NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2013 | 10/22/2013 |
| AMOUNT | 41,843.71 | 123,644.16 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address versus individual | False match, part of address versus person |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | LIMITED          WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED       HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | CO.,LTD |
| BENEFICIARY_BANK | REDACT          WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD     WEIHAI, CHINA          WEIHAI, CHINA | REDACT          WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD     WEIHAI, CHINA          WEIHAI, CHINA |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | WEIHAI CITY COMMERCIAL BANK CO LTD. |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA | NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/29/2013 | 11/6/2013 |
| AMOUNT | 84,151.14 | 124,923.86 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address vs person | False match, part of address versus person |
| ORIGINATOR | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED        WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | LIMITED        WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | REDACT        WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | WEIHAI CITY COMMERCIAL BANK CO LTD. |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/25/2013 | 12/4/2013 |
| AMOUNT | 52,374.11 | 14,916.57 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, address versus person | False match, part of address versus individual |
| ORIGINATOR | REDACT            HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | REDACT            HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED            WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | LIMITED            WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD | REDACT            WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | CO.,LTD |
| BENEFICIARY_BANK | REDACT            WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | REDACT            WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | WEIHAI CITY COMMERCIAL BANK CO LTD. |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/10/2013 | 12/18/2013 |
| AMOUNT | 7,192.26 | 44,739.93 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address versus individual | FALSE MATCH, PART OF ADDRESS  VERSUS PERSON |
| ORIGINATOR | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED        WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 | LIMITED        WEI HAI SHI GAO QU SHEN YANG LU GAOI CHINA 264209 ID:1769682 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | REDACT        WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | WEIHAI CITY COMMERCIAL BANK CO LTD. |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/26/2013 | 1/3/2014 |
| AMOUNT | 81,233.12 | 184,146.09 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLORY BE CORPORATION     2-13-37 KINOSHO CHO     FUKUYAMA CITY HIROSHIMA JAPAN | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GLORY BE CORPORATION | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | 2-13-37 KINOSHO CHO     FUKUYAMA CITY HIROSHIMA JAPAN | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACT          THE HIROSHIMA BANK LTD     HIROSHIMA INTERNATIONAL DIVISION  3 8 KAMIYA CHO 1 CHOME     NAKA KU, HIROSHIMA 730 0031 JAPAN | REDACTED          HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | THE HIROSHIMA BANK LTD | HSBC HONG KONG |
| ORG_BNK 3 ADD | HIROSHIMA INTERNATIONAL DIVISION  3 8 KAMIYA CHO 1 CHOME     NAKA KU, HIROSHIMA 730 0031 JAPAN | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG  HONG KONG | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG HONG KONG | CO.,LTD |
| BENEFICIARY_BANK | | REDACT          WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD     WEIHAI, CHINA     WEIHAI, CHINA |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | WEIHAI CITY COMMERCIAL BANK CO LTD. |
| BEN_BNK 3 ADD | | NO 63, TONGYI ROAD     WEIHAI, CHINA     WEIHAI, CHINA |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          GLORY BE CORPORATION     2-13-37 KINOSHO CHO     FUKUYAMA CITY HIROSHIMA JAPAN | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED. ROOM 1701(154),17/F.,HENAN BLDG.,NO90,JAFFE ROAD,WANCHAI,HONG KONG | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | EVEN RIVER INVOICE NO.13HPY005 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/24/2014 | 1/24/2014 |
| AMOUNT | 9,840.59 | 9,815.59 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC BANK USA GPCM PAYMENT |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 90 CHRISTIANA RD |
| CREDIT PARTY ADDR 2 | | NEW CASTLE DE 19720-3118 |
| CREDIT PARTY ADDR 3 | | NEW CASTLE |
| BANK_TO_BANK | N | B |
| PROFIT_CENTER | 30902 | 30091 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT                HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED             RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED             RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT                WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD | REDACT                HSBC BANK N.A. USA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | HSBC BANK N.A. USA |
| BEN 3 ADD | CO.,LTD | |
| BENEFICIARY_BANK | REDACT                WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /REC/RTN OF YR CHIP SSN 0096548 DD01/24/14 UTA DUE TO DOES NOT HOLD ACFORBBK 024372525 |
| SENDER_BANK | | VOSTRO SNDRY DP |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/10/2014 | 2/18/2014 |
| AMOUNT | 9,840.59 | 19,140.13 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | REDACT        WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | WEIHAI CITY COMMERCIAL BANK CO LTD. |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA | NO 63, TONGYI ROAD        WEIHAI, CHINA        WEIHAI, CHINA |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/21/2014 | 3/27/2014 |
| AMOUNT | 65,303.34 | 875.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | HSBC BANK VIETNAM LTD |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | ATTN: NGUYEN THI THANH  TRUC |
| CREDIT PARTY ADDR 2 | | 235 DONG KHOI STREET DISTRICT 1 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | VN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACTED          HUA YANG INTERNATIONAL PTE. LTD.  30 TUAS VIEW LOOP SINGAPORE 637691 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL PTE. LTD. |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | 30 TUAS VIEW LOOP SINGAPORE 637691 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACT          DBS BANK LTD.          DBS ASIA CENTRAL MBFC TOWER:    3 12, MARINA BOULEVARD          SINGAPORE |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | DBS BANK LTD. |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | DBS ASIA CENTRAL MBFC TOWER:    3 12, MARINA BOULEVARD SINGAPORE |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE CO.,LTD | REDACT          HSBC BANK VIETNAM LTD          ATTN: NGUYEN THI THANH  TRUC    235 DONG KHOI STREET DISTRICT 1   HO CHI MINH CITY |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | HSBC BANK VIETNAM LTD |
| BEN 3 ADD | CO.,LTD | ATTN: NGUYEN THI THANH  TRUC    235 DONG KHOI STREET DISTRICT 1   HO CHI MINH CITY |
| BENEFICIARY_BANK | REDACT          WEIHAI CITY COMMERCIAL BANK CO LTD.NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO LTD. | |
| BEN_BNK 3 ADD | NO 63, TONGYI ROAD          WEIHAI, CHINA          WEIHAI, CHINA | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103          REFERENCE FTS1403279417100,          LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          HUA YANG INTERNATIONAL PTE. LTD.  30 TUAS VIEW LOOP SINGAPORE 637691 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT          INSPECTORATE VIETNAM CO.LTD |
| BENEFICIARY_BANK_SEQB | | REDACT |
| SENDER_BANK_CORRESP_SEQB | | INSP/7018/14-5039 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/17/2014 | 8/21/2014 |
| AMOUNT | 525.00 | 32,860.88 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK VIETNAM LTD | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | ATTN: NGUYEN THI THANH  TRUC | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | 235 DONG KHOI STREET DISTRICT 1 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | VN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED           HUA YANG INTERNATIONAL PTE. LTD.  30 TUAS VIEW LOOP SINGAPORE 637691 | REDACT           HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | HUA YANG INTERNATIONAL PTE. LTD. | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | 30 TUAS VIEW LOOP SINGAPORE 637691 | LIMITED           RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACT           DBS BANK LTD.     12 MARINA BOULEVARD DBS ASIA CENTRAL MBFC TOWER 3   SINGAPORE | REDACTED           HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | DBS BANK LTD. | HSBC HONG KONG |
| ORG_BNK 3 ADD | 12 MARINA BOULEVARD     DBS ASIA CENTRAL MBFC TOWER 3 SINGAPORE | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| BENEFICIARY | REDACT           HSBC BANK VIETNAM LTD      ATTN: NGUYEN THI THANH  TRUC    235 DONG KHOI STREET DISTRICT 1  HO CHI MINH CITY | REDACT           WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HSBC BANK VIETNAM LTD | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | ATTN: NGUYEN THI THANH  TRUC    235 DONG KHOI STREET DISTRICT 1  HO CHI MINH CITY | |
| BENEFICIARY_BANK | | REDACT           WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD                WEIHAI |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | | NO. 63 TONGYI ROAD                WEIHAI |
| SENDER_BANK_CORRESP | | CO.,LTD |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103      REFERENCE FTS1407175722100,     LESS FEES | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACTED           HUA YANG INTERNATIONAL PTE. LTD.  30 TUAS VIEW LOOP SINGAPORE 637691 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT           INSPECTORATE VIETNAM CO.LTD | |
| BENEFICIARY_BANK_SEQB | REDACT | |
| SENDER_BANK_CORRESP_SEQB | INSPECTION FOR 6 CONTAINERS ZINC | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/26/2014 | 9/23/2014 |
| AMOUNT | 51,981.15 | 41,108.40 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT       HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED       RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED       RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       WEIHAI HAPPY INTERNATIONAL TRADE | REDACT       WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT       WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD       WEIHAI | REDACT       WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD       WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD       WEIHAI | NO. 63 TONGYI ROAD       WEIHAI |
| SENDER_BANK_CORRESP | CO.,LTD | CO.,LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/24/2014 | 10/6/2014 |
| AMOUNT | 189,057.96 | 112,310.51 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT                GLORY BE CORPORATION        13-37 KINOSHO-CHO 2CHOME FUKUYAMA  HIROSHIMA JAPAN FAX:084-973-3706 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | GLORY BE CORPORATION |
| ORG 3 ADD | LIMITED         RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | 13-37 KINOSHO-CHO 2CHOME FUKUYAMA  HIROSHIMA JAPAN FAX:084-973-3706 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG | REDACT          MOMIJI BANK, LTD.        1-24, EBISU-CHO, NAKA-KU HIROSHIMA |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | MOMIJI BANK, LTD. |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | 1-24, EBISU-CHO, NAKA-KU        HIROSHIMA |
| BENEFICIARY | REDACT                WEIHAI HAPPY INTERNATIONAL TRADE | REDACTED          HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG  HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT                WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD        WEIHAI | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD        WEIHAI | |
| SENDER_BANK_CORRESP | CO.,LTD | |
| RECEIVER_BANK_CORRESP | | /BNF/COVER OF JPMC TRN 0118400279JS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT                GLORY BE CORPORATION        13-37 KINOSHO-CHO 2CHOME FUKUYAMA  HIROSHIMA JAPAN FAX:084-973-3706 |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT                HUA YANG INTERNATIONAL TRADING CO.,LIMITED 1701(154),17/F,HENAN BLDG.,NO.90,  JAFFE ROAD,WANCHAI,HONG KONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | INVOICE NO.14HPY005 |
| RECEIVER_BANK_CORRESP_SEQB | | /ACC/HSBC, 1 QUEEN'S ROAD CENTRAL H//ONG KONG |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/8/2014 | 10/8/2014 |
| AMOUNT | 35,782.11 | 35,747.11 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          2621 6389 | REDACT          2621 6389 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | 2621 6389 | 2621 6389 |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION SHANGDONG WEIHAI //BANCH CHINA | /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION SHANGDONG WEIHAI //BANCH CHINA |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/8/2014 | 10/8/2014 |
| AMOUNT | 46,520.00 | 46,485.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address versus person | False match, part of address versus person |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          0491 1696 3447 | REDACT          0491 1696 3447 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | 0491 1696 3447 | 0491 1696 3447 |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/ BANK OF CHINA LTD 1472 2639  //4164 1218 3189 1579 0022 0948 //6892 5887 0013 2490 1129 6670   //2388 5887 | /ACC/ BANK OF CHINA LTD 1472 2639  //4164 1218 3189 1579 0022 0948 //6892 5887 0013 2490 1129 6670   //2388 5887 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/8/2014 | 10/8/2014 |
| AMOUNT | 29,965.00 | 30,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address versus person ` | False match, part of address versus person ` |
| ORIGINATOR | REDACT      HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT      HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED      RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED      RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      0491 2430 | REDACT      0491 2430 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | 0491 2430 | 0491 2430 |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/ BANK OF CHINA LTD 1472 2639  //4164 1218 3189 1579 0022 0948 //6892 5887 7559 2450 2388 5887 | /ACC/ BANK OF CHINA LTD 1472 2639  //4164 1218 3189 1579 0022 0948 //6892 5887 7559 2450 2388 5887 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/10/2014 | 10/10/2014 |
| AMOUNT | 80,995.68 | 80,930.68 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | JPMORGAN CHASE BANK | HSBC BANK USA GPCM PAYMENT |
| CREDIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE | 90 CHRISTIANA RD |
| CREDIT PARTY ADDR 2 | | NEW CASTLE DE 19720-3118 |
| CREDIT PARTY ADDR 3 | | NEW CASTLE |
| BANK_TO_BANK | N | B |
| PROFIT_CENTER | 30902 | 30091 |
| COUNTRY_CODE | HK | US |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | Outgoing formatting error: Travel Rule mapping failure: Unable to append data to |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE | REDACT          HSBC BANK N.A. USA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | HSBC BANK N.A. USA |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | BANK OF AMERICA NA          NEW YORK,NY,USA          CHINA | |
| BEN_BNK 1 ACCT | BANK OF AMERICA NA | |
| BEN_BNK 2 NAME | NEW YORK,NY,USA | |
| BEN_BNK 3 ADD | CHINA | |
| SENDER_BANK_CORRESP | CO.,LTD | |
| RECEIVER_BANK_CORRESP | | /ACC/RTN YR CHSSN0021426 DD10/10/14//UTA DO NOT HOLD AC FOR BBK RTRN ./FEE DED $40.00 SEE FIELD 610 |
| SENDER_BANK | | VOSTRO SNDRY DP |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/15/2014 | 10/15/2014 |
| AMOUNT | 80,995.68 | 27,264.60 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD          WEIHAI | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD          WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD          WEIHAI | NO. 63 TONGYI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | CO.,LTD | CO.,LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/20/2014 | 10/22/2014 |
| AMOUNT | 52,428.92 | 125,136.50 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF NEW YORK | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 6023 AIRPORT ROAD | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          MAO LIAN (HONG KONG) INTERNATIONAL TRADE CO., LIMITED       ATTN:MR GUO YU,C/O TIANJINSHI MAOLIONGLU 81HAO CH ID:1535967 | REDACT               HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MAO LIAN (HONG KONG) INTERNATIONAL | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | TRADE CO., LIMITED          ATTN:MR GUO YU,C/O TIANJINSHI MAOLIONGLU 81HAO CH ID:1535967 | LIMITED            RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED:        HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT            DBS BANK LTD.          12 MARINA BOULEVARD DBS ASIA CENTRAL MBFC TOWER 3    SINGAPORE | REDACT               WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | DBS BANK LTD. | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | 12 MARINA BOULEVARD          DBS ASIA CENTRAL MBFC TOWER 3 SINGAPORE | |
| BENEFICIARY_BANK | | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD          WEIHAI |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | | NO. 63 TONGYI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | | CO.,LTD |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 293415758 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          MAO LIAN (HONG KONG) INTERNATIONAL TRADE CO., LIMITED       ATTN:MR GUO YU,C/O TIANJINSHI MAOLIONGLU 81HAO CH ID:1535967 | |
| ORIGINATOR_BANK_SEQB | REDACTED        HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACTED          HUA YANG INTERNATIONAL PTE LTD | |
| BENEFICIARY_BANK_SEQB | REDACT            DBS BANK LTD.          12 MARINA BOULEVARD DBS ASIA CENTRAL MBFC TOWER 3    SINGAPORE | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/23/2014 | 10/30/2014 |
| AMOUNT | 71,000.00 | 87,587.46 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD          WEIHAI | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD          WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD          WEIHAI | NO. 63 TONGYI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | CO.,LTD | CO.,LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/10/2014 | 11/12/2014 |
| AMOUNT | 13,900.00 | 53,343.85 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT             GLORY BE CORPORATION        2-13-37 KINOSHO CHO FUKUYAMA CITY  HIROSHIMA JAPAN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | GLORY BE CORPORATION |
| ORG 3 ADD | LIMITED              RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | 2-13-37 KINOSHO CHO FUKUYAMA CITY  HIROSHIMA JAPAN |
| ORIGINATOR_BANK | REDACTED             HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG KONG | REDACT             THE HIROSHIMA BANK LTD          HIROSHIMA INTERNATIONAL DIVISION  3 8 KAMIYA CHO 1 CHOME        NAKA KU, HIROSHIMA 730 0031 JAPAN |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | THE HIROSHIMA BANK LTD |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG | HIROSHIMA INTERNATIONAL DIVISION  3 8 KAMIYA CHO 1 CHOME        NAKA KU, HIROSHIMA 730 0031 JAPAN |
| BENEFICIARY | REDACT             WEIHAI HAPPY INTERNATIONAL TRADE | REDACTED             HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | HSBC HONG KONG |
| BEN 3 ADD | | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT             WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD               WEIHAI | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD               WEIHAI | |
| SENDER_BANK_CORRESP | CO.,LTD | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT             GLORY BE CORPORATION        2-13-37 KINOSHO CHO FUKUYAMA CITY  HIROSHIMA JAPAN |
| ORIGINATOR_BANK_SEQB | | REDACT |
| BENEFICIARY_SEQB | | REDACT             HUA YANG INTERNATIONAL TRADING CO.,LIMITED. /ROOM 1701(154) 17/F.   HENAN BLDG.,NO.90,JAFFE ROAD     WANCHAI HONG KONG HONG |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | EVEN RIVER INVOICE NO.14HPY006 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/12/2014 | 11/13/2014 |
| AMOUNT | 53,335.45 | 247,039.46 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT            HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED            RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED            RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            WEIHAI HAPPY INTERNATIONAL TRADE | REDACT            WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT            WEIHAI CITY COMMERCIAL BANK CO. LTD NO. 63 TONGYI ROAD            WEIHAI | REDACT            WEIHAI CITY COMMERCIAL BANK CO. LTD NO. 63 TONGYI ROAD            WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD            WEIHAI | NO. 63 TONGYI ROAD            WEIHAI |
| SENDER_BANK_CORRESP | CO.,LTD | CO.,LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/14/2014 | 11/21/2014 |
| AMOUNT | 510,000.00 | 285,907.15 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE | REDACT        WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD        WEIHAI | REDACT        WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD        WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD        WEIHAI | NO. 63 TONGYI ROAD        WEIHAI |
| SENDER_BANK_CORRESP | CO.,LTD | CO.,LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/2/2014 | 12/10/2014 |
| AMOUNT | 110,000.00 | 19,663.56 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTD.NO. 63 TONGYI ROAD          WEIHAI | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTD.NO. 63 TONGYI ROAD          WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD          WEIHAI | NO. 63 TONGYI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | CO.,LTD | CO.,LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/16/2014 | 12/24/2014 |
| AMOUNT | 58,323.24 | 137,900.00 |
| PAYMENT TYPE | PD | PD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF AMERICA N.A. | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE | REDACT          WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | WEIHAI HAPPY INTERNATIONAL TRADE | WEIHAI HAPPY INTERNATIONAL TRADE |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD          WEIHAI | REDACT          WEIHAI CITY COMMERCIAL BANK CO. LTDNO. 63 TONGYI ROAD          WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | WEIHAI CITY COMMERCIAL BANK CO. LTD | WEIHAI CITY COMMERCIAL BANK CO. LTD |
| BEN_BNK 3 ADD | NO. 63 TONGYI ROAD          WEIHAI | NO. 63 TONGYI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | CO.,LTD | CO.,LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/12/2015 | 1/12/2015 |
| AMOUNT | 12,737.00 | 12,755.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT            HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED            RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED            RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            0491 1696 3447 | REDACT            0491 1696 3447 |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | 0491 1696 3447 | 0491 1696 3447 |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT            BANK OF CHINA        38, XINWEI ROAD WEIHAI | REDACT            BANK OF CHINA        38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | 38, XINWEI ROAD        WEIHAI | 38, XINWEI ROAD        WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/9/2015 | 2/10/2015 |
| AMOUNT | 58,255.40 | 32,193.84 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      GLORY BE CORPORATION      2-13-37 KINOSHO CHO FUKUYAMA      HIROSHIMA JAPAN      JAPAN | REDACT      HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | GLORY BE CORPORATION | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | 2-13-37 KINOSHO CHO FUKUYAMA      HIROSHIMA JAPAN      JAPAN | LIMITED      RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACT      CHUGOKU BANK LTD (THE)      ATTN INTL DEPT INTL OPERATIONS CTR 15-20 MARUNOUCHI 1-CHOME KITA KU OKAYAMA 700-8628 | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | CHUGOKU BANK LTD (THE) | HSBC HONG KONG |
| ORG_BNK 3 ADD | ATTN INTL DEPT INTL OPERATIONS CTR 15-20 MARUNOUCHI 1-CHOME KITA KU OKAYAMA 700-8628 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG  HONG KONG | REDACT      WANGYONGLING |
| BEN 1 ACCT | REDACTED | REDACT |
| BEN 2 NAME | HSBC HONG KONG | WANGYONGLING |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | REDACT      BANK OF CHINA      38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | 38, XINWEI ROAD      WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | REDACT      DEUTSCHE BANK AG      TAIPEI TAIPEI, TAIWAN | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT      GLORY BE CORPORATION      2-13-37 KINOSHO CHO FUKUYAMA      HIROSHIMA JAPAN      JAPAN | |
| ORIGINATOR_BANK_SEQB | REDACT | |
| BENEFICIARY_SEQB | REDACT      HUA YANG INTERNATIONAL TRADING   CO., LIMITED RM 1701(154) 17/F HENAN BULDG NO.90JAFFE ROAD WANCHAI,HK | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | INVOICE NO.15HPY001      PAY THRU YR 1 QUEEN'S ROAD CENTRAL | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/CHGKJPJZXXX | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/10/2015 | 2/10/2015 |
| AMOUNT | 32,211.84 | 29,982.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          WANGYONGLING | REDACT          LIUBIN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | WANGYONGLING | LIUBIN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | 38, XINWEI ROAD          WEIHAI | 38, XINWEI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| **REQUESTED ENTITY** | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| **WIRE REFERENCE NUMBER** | REDACTED | |
| **ACCOUNT NUMBER** | | |
| **OFFSETTING PARTY ID** | | |
| **TRANSACTION DATE** | 2/10/2015 | 2/13/2015 |
| **AMOUNT** | 30,000.00 | 24,682.00 |
| **PAYMENT TYPE** | DD | DC |
| **DEBIT / CREDIT** | DR | CR |
| **TID** | REDACTED | |
| **DEBIT PARTY** | HSBC HONG KONG | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| **CREDIT PARTY ADDRESS** | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| **CREDIT PARTY ADDR 2** | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| **CREDIT PARTY ADDR 3** | | |
| **BANK_TO_BANK** | N | N |
| **PROFIT_CENTER** | 30902 | 30843 |
| **COUNTRY_CODE** | HK | CN |
| **CURRENCY** | USD | USD |
| **STATUS** | PRO | PRO |
| **CANCEL REASON** | | |
| **ORIGINATOR** | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| **ORG 1 ACCT** | REDACT | |
| **ORG 2 NAME** | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| **ORG 3 ADD** | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED | |
| **ORG_BNK 2 NAME** | HSBC HONG KONG | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACT          LIUBIN | REDACT          LIUJIANTAO |
| **BEN 1 ACCT** | REDACT | REDACT |
| **BEN 2 NAME** | LIUBIN | LIUJIANTAO |
| **BEN 3 ADD** | | |
| **BENEFICIARY_BANK** | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI |
| **BEN_BNK 1 ACCT** | REDACT | REDACT |
| **BEN_BNK 2 NAME** | BANK OF CHINA | BANK OF CHINA |
| **BEN_BNK 3 ADD** | 38, XINWEI ROAD          WEIHAI | 38, XINWEI ROAD          WEIHAI |
| **SENDER_BANK_CORRESP** | | |
| **RECEIVER_BANK_CORRESP** | | |
| **SENDER_BANK** | | |
| **INTERMEDIARY_BANK** | | |
| **ORIGINATOR_SEQB** | | |
| **ORIGINATOR_BANK_SEQB** | | |
| **BENEFICIARY_SEQB** | | |
| **BENEFICIARY_BANK_SEQB** | | |
| **SENDER_BANK_CORRESP_SEQB** | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/13/2015 | 2/26/2015 |
| AMOUNT | 24,700.00 | 32,740.00 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          LIUJIANTAO | REDACT          YUQIANQIAN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | LIUJIANTAO | YUQIANQIAN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | 38, XINWEI ROAD          WEIHAI | 38, XINWEI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2015 | 2/26/2015 |
| AMOUNT | 32,722.00 | 32,722.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        YUQIANQIAN | REDACT        QIXIAOMING |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YUQIANQIAN | QIXIAOMING |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        38, XINWEI ROAD WEIHAI | REDACT        BANK OF CHINA        38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | 38, XINWEI ROAD        WEIHAI | 38, XINWEI ROAD        WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2015 | 2/26/2015 |
| AMOUNT | 32,740.00 | 32,740.00 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        QIXIAOMING | REDACT        JIANGYINGHUA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | QIXIAOMING | JIANGYINGHUA |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        38, XINWEI ROAD WEIHAI | REDACT        CHINA CONSTRUCTION BANK CORPORATION24 SHUNHE ROAD        WEIHAI |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | 38, XINWEI ROAD        WEIHAI | 24 SHUNHE ROAD        WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/26/2015 | 3/6/2015 |
| AMOUNT | 32,705.00 | 29,899.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT        HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED        RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        JIANGYINGHUA | REDACT        YUYONGSHENG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | JIANGYINGHUA | YUYONGSHENG |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATION24 SHUNHE ROAD        WEIHAI | REDACT        BANK OF CHINA        38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | BANK OF CHINA |
| BEN_BNK 3 ADD | 24 SHUNHE ROAD        WEIHAI | 38, XINWEI ROAD        WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/6/2015 | 3/6/2015 |
| AMOUNT | 29,881.00 | 29,899.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT         HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED      RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED      RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT         YUYONGSHENG | REDACT         XINGCHUNYAN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YUYONGSHENG | XINGCHUNYAN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT         BANK OF CHINA      38, XINWEI ROAD WEIHAI | REDACT         BANK OF CHINA      38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | 38, XINWEI ROAD      WEIHAI | 38, XINWEI ROAD      WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/6/2015 | 3/6/2015 |
| AMOUNT | 29,881.00 | 29,864.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT      HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED      RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED      RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      XINGCHUNYAN | REDACT      YUJIA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | XINGCHUNYAN | YUJIA |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT      BANK OF CHINA      38, XINWEI ROAD WEIHAI | REDACT      CHINA CONSTRUCTION BANK CORPORATION24 SHUNHE ROAD      WEIHAI |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | 38, XINWEI ROAD      WEIHAI | 24 SHUNHE ROAD      WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/6/2015 | 3/17/2015 |
| AMOUNT | 29,899.00 | 30,146.35 |
| PAYMENT TYPE | DD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL TRADING CO., |
| ORG 3 ADD | LIMITED       RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | LIMITED       RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          YUJIA | REDACT          LILIJUN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | YUJIA | LILIJUN |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATION24 SHUNHE ROAD          WEIHAI | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | BANK OF CHINA |
| BEN_BNK 3 ADD | 24 SHUNHE ROAD          WEIHAI | 38, XINWEI ROAD          WEIHAI |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | HUA YANG INTERNATIONAL | HUA YANG INTERNATIONAL |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/17/2015 | 6/8/2015 |
| AMOUNT | 30,128.35 | 552.50 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC BANK VIETNAM LTD |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | ATTN: NGUYEN THI THANH  TRUC |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | 235 DONG KHOI STREET DISTRICT 1 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | VN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HUA YANG INTERNATIONAL TRADING CO.,LIMITED RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | REDACTED          HUA YANG INTERNATIONAL PTE. LTD.  30 TUAS VIEW LOOP SINGAPORE 637691 |
| ORG 1 ACCT | REDACTED | REDACTED |
| ORG 2 NAME | HUA YANG INTERNATIONAL TRADING CO., | HUA YANG INTERNATIONAL PTE. LTD. |
| ORG 3 ADD | LIMITED          RM 1501 15/F SPA CENTRE 53-55 LOCKHART ROAD WANCHAI HK | 30 TUAS VIEW LOOP SINGAPORE 637691 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACT          DBS BANK LTD.          12 MARINA BOULEVARD SINGAPORE |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | DBS BANK LTD. |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | 12 MARINA BOULEVARD          SINGAPORE |
| BENEFICIARY | REDACT          LILIJUN | REDACT          HSBC BANK VIETNAM LTD          ATTN: NGUYEN THI THANH  TRUC   235 DONG KHOI STREET DISTRICT 1   HO CHI MINH CITY |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | LILIJUN | HSBC BANK VIETNAM LTD |
| BEN 3 ADD | | ATTN: NGUYEN THI THANH  TRUC    235 DONG KHOI STREET DISTRICT 1   HO CHI MINH CITY |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          38, XINWEI ROAD WEIHAI | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | 38, XINWEI ROAD          WEIHAI | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | IN COVER OF DIRECT MT103          REFERENCE FTS1506083556400,          LESS FEES |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACTED          HUA YANG INTERNATIONAL PTE. LTD.  30 TUAS VIEW LOOP SINGAPORE 637691 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT          INSPECTORATE VIETNAM CO.LTD |
| BENEFICIARY_BANK_SEQB | | REDACT |
| SENDER_BANK_CORRESP_SEQB | | INVOICE NO INSP/7485/15-6834-INV |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/6/2012 | 1/6/2012 |
| AMOUNT | 270.00 | 245.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           NEWSHINE TECHNOLOGY DEVELOPMENT    LIMITED AV RIVADAVIA 5651 6TO B BUENOS AIRES (1424) ARGENTINA | REDACT           NEWSHINE TECHNOLOGY DEVELOPMENT    LIMITED AV RIVADAVIA 5651 6TO B BUENOS AIRES (1424) ARGENTINA |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | NEWSHINE TECHNOLOGY DEVELOPMENT | NEWSHINE TECHNOLOGY DEVELOPMENT |
| ORG 3 ADD | LIMITED           AV RIVADAVIA 5651 6TO B BUENOS AIRES (1424) ARGENTINA | LIMITED           AV RIVADAVIA 5651 6TO B BUENOS AIRES (1424) ARGENTINA |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT           SHENZHEN G. CREDIT ELECTRONICS CO LCHI TA INDUSTRIAL PARK, LONG PING  WEST ROAD, LONG GANG DISTRICT, SHENZHEN. | REDACT           SHENZHEN G. CREDIT ELECTRONICS CO LCHI TA INDUSTRIAL PARK, LONG PING  WEST ROAD, LONG GANG DISTRICT, SHENZHEN. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO L | SHENZHEN G. CREDIT ELECTRONICS CO L |
| BEN 3 ADD | CHI TA INDUSTRIAL PARK, LONG PING  WEST ROAD, LONG GANG DISTRICT, SHENZHEN. | CHI TA INDUSTRIAL PARK, LONG PING  WEST ROAD, LONG GANG DISTRICT, SHENZHEN. |
| BENEFICIARY_BANK | REDACT           CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:             SHENZHEN | REDACT           CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:             SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:             SHENZHEN | FINANCIAL CENTER:             SHENZHEN |
| SENDER_BANK_CORRESP | PI 2011112101 | PI 2011112101 |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G. CREDIT ELECTRONICS//CO., LTD (COMPLETE BENEFICIARY N//AME)            /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION CHI TA INDUSTRIAL   //PARK, LONG PING WEST ROAD, LONG | /ACC/SHENZHEN G. CREDIT ELECTRONICS//CO., LTD (COMPLETE BENEFICIARY N//AME)            /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION CHI TA INDUSTRIAL   //PARK, LONG PING WEST ROAD, LONG |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/22/2012 | 8/22/2012 |
| AMOUNT | 15,625.84 | 15,660.84 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/10/2012 | 9/10/2012 |
| AMOUNT | 9,601.50 | 9,566.50 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD       MONGKOK KLN | REDACT                HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD       MONGKOK KLN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD       MONGK     KLN | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD       MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED              HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED              HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT                SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT                SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT                CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN | REDACT                CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:                SHENZHEN | FINANCIAL CENTER:                SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/18/2012 | 10/18/2012 |
| AMOUNT | 19,922.26 | 19,957.26 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD      MONGKOK KLN | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD      MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD      MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD      MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED        HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/24/2012 | 10/24/2012 |
| AMOUNT | 3,659.98 | 3,629.98 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN | REDACT              HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:              SHENZHEN | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:              SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:              SHENZHEN | FINANCIAL CENTER:              SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/26/2012 | 11/26/2012 |
| AMOUNT | 10,512.18 | 10,547.18 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/26/2012 | 11/26/2012 |
| AMOUNT | 24,985.00 | 24,955.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | TAIPE FUBON COMMERCIAL BANK CO LTD | TAIPE FUBON COMMERCIAL BANK CO LTD |
| DEBIT PARTY ADDRESS | 19/F NO 169 JAN AI ROAD SEC 4 | 19/F NO 169 JAN AI ROAD SEC 4 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30835 | 30843 |
| COUNTRY_CODE | TW | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                SHUTTLE COMPUTER(HK)LTD.         NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN | REDACT                SHUTTLE COMPUTER(HK)LTD.         NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | SHUTTLE COMPUTER(HK),TD. | SHUTTLE COMPUTER(HK),TD. |
| ORG 3 ADD | NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN | NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN |
| ORIGINATOR_BANK | REDACT                TAIPEI FUBON COMMERCIAL BANK CO., LFLOOR 19: TAIPEI | REDACT                TAIPEI FUBON COMMERCIAL BANK CO., LFLOOR 19: TAIPEI |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TAIPEI FUBON COMMERCIAL BANK CO., L | TAIPEI FUBON COMMERCIAL BANK CO., L |
| ORG_BNK 3 ADD | FLOOR 19:                        TAIPEI | FLOOR 19:                        TAIPEI |
| BENEFICIARY | REDACT                SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT                SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT                CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN | REDACT                CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:                SHENZHEN | FINANCIAL CENTER:                SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/27/2012 | 11/27/2012 |
| AMOUNT | 62,805.77 | 62,840.77 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| | HONG KONG | HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS      CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS      CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/17/2012 | 12/17/2012 |
| AMOUNT | 55,440.16 | 55,475.16 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:              SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:              SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:              SHENZHEN | FINANCIAL CENTER:              SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/27/2012 | 12/27/2012 |
| AMOUNT | 6,830.59 | 6,795.59 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD      MONGKOK KLN | REDACT         HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD      MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD      MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD      MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT         SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT         SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT         CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT         CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/5/2013 | 2/5/2013 |
| AMOUNT | 677.80 | 657.80 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | TAIPE FUBON COMMERCIAL BANK CO LTD | TAIPE FUBON COMMERCIAL BANK CO LTD |
| DEBIT PARTY ADDRESS | 19/F NO 169 JAN AI ROAD SEC 4 | 19/F NO 169 JAN AI ROAD SEC 4 |
| DEBIT PARTY ADDR 2 | | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30835 | 30843 |
| COUNTRY_CODE | TW | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             SHUTTLE COMPUTER(HK)LTD.        NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN | REDACT             SHUTTLE COMPUTER(HK)LTD.        NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | SHUTTLE COMPUTER(HK)LTD. | SHUTTLE COMPUTER(HK)LTD. |
| ORG 3 ADD | NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN | NO.30 LANE76 RUENKUAN RD.NEIHU CITYTAIWAN |
| ORIGINATOR_BANK | REDACT             TAIPEI FUBON COMMERCIAL BANK CO., LFLOOR 19: TAIPEI | REDACT             TAIPEI FUBON COMMERCIAL BANK CO., LFLOOR 19: TAIPEI |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | TAIPEI FUBON COMMERCIAL BANK CO., L | TAIPEI FUBON COMMERCIAL BANK CO., L |
| ORG_BNK 3 ADD | FLOOR 19:                      TAIPEI | FLOOR 19:                      TAIPEI |
| BENEFICIARY | REDACT             SHENZHEN G.CREDIT ELECTRONICS CO  LTD | REDACT             SHENZHEN G.CREDIT ELECTRONICS CO  LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO | SHENZHEN G.CREDIT ELECTRONICS CO |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT             CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN | REDACT             CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:                SHENZHEN | FINANCIAL CENTER:                SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2013 | 2/25/2013 |
| AMOUNT | 33,227.02 | 33,192.02 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/4/2013 | 3/4/2013 |
| AMOUNT | 5,905.67 | 5,870.67 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04  BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04  BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG  HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG  HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:                SHENZHEN | FINANCIAL CENTER:                SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/27/2013 | 3/27/2013 |
| AMOUNT | 45,522.00 | 45,487.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/15/2013 | 4/15/2013 |
| AMOUNT | 4,814.56 | 4,784.56 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT               HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN | REDACT               HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED           HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT               CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT               CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/16/2013 | 4/16/2013 |
| AMOUNT | 49,971.60 | 49,936.60 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT            SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | JETCROWN PAYMENT | JETCROWN PAYMENT |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2013 | 4/22/2013 |
| AMOUNT | 199,985.16 | 199,950.16 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN | REDACT            GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED            HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT               SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT               SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:            SHENZHEN | FINANCIAL CENTER:            SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2013 | 4/22/2013 |
| AMOUNT | 9,039.46 | 9,004.46 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/25/2013 | 4/25/2013 |
| AMOUNT | 99,985.16 | 99,950.16 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/2/2013 | 5/2/2013 |
| AMOUNT | 31,737.40 | 31,702.40 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD         MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD         MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD         MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD         MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG | REDACTED          HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| BENEFICIARY | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:            SHENZHEN | FINANCIAL CENTER:            SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/3/2013 | 5/3/2013 |
| AMOUNT | 99,985.15 | 99,950.15 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310  3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN | REDACT              GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310  3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG          GENERAL  REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED           HSBC HONG KONG          GENERAL  REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT              SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT              CHINA CONSTRUCTION BANK  CORPORATIONFINANCIAL CENTER:             SHENZHEN | REDACT              CHINA CONSTRUCTION BANK  CORPORATIONFINANCIAL CENTER:             SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:             SHENZHEN | FINANCIAL CENTER:             SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/9/2013 | 5/9/2013 |
| AMOUNT | 10,254.60 | 10,219.60 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/10/2013 | 5/10/2013 |
| AMOUNT | 481.96 | 481.96 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | VERYKOOL HONG KONG LIMITED | VERYKOOL HONG KONG LIMITED |
| DEBIT PARTY ADDRESS | 3636 NOBEL DR # 325 | 3636 NOBEL DR # 325 |
| DEBIT PARTY ADDR 2 | SAN DIEGO CA 92122-1022 | SAN DIEGO CA 92122-1022 |
| DEBIT PARTY ADDR 3 | SAN DIEGO | SAN DIEGO |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 33452 | 30843 |
| COUNTRY_CODE | US | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          VERYKOOL HONG KONG LIMITED          3636 NOBEL DR # 325          SAN DIEGO CA 92122-1022          SAN DIEGO | REDACT          VERYKOOL HONG KONG LIMITED          3636 NOBEL DR # 325          SAN DIEGO CA 92122-1022          SAN DIEGO |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | VERYKOOL HONG KONG LIMITED | VERYKOOL HONG KONG LIMITED |
| ORG 3 ADD | 3636 NOBEL DR # 325          SAN DIEGO CA 92122-1022          SAN DIEGO | 3636 NOBEL DR # 325          SAN DIEGO CA 92122-1022          SAN DIEGO |
| ORIGINATOR_BANK | REDACT          HSBC BANK USA - HEXAGON PAYMENTS | REDACT          HSBC BANK USA - HEXAGON PAYMENTS |
| ORG_BNK 1 ACCT | REDACT | |
| ORG_BNK 2 NAME | HSBC BANK USA - HEXAGON PAYMENTS | HSBC BANK USA - HEXAGON PAYMENTS |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | /RFB/I131 PILOT RUNNING FEE | /RFB/I131 PILOT RUNNING FEE |
| RECEIVER_BANK_CORRESP | /DAS/REF:57363RS01DIS | /DAS/REF:57363RS01DIS |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/16/2013 | 5/16/2013 |
| AMOUNT | 149,985.16 | 149,950.16 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN | REDACT      GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT      SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:      SHENZHEN | FINANCIAL CENTER:      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/21/2013 | 5/21/2013 |
| AMOUNT | 69,985.16 | 69,950.16 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD   KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD   KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL   REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG   KONG | REDACTED          HSBC HONG KONG          GENERAL   REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG   KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG   HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG   HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK   CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK   CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 14,636.60 | 14,601.60 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/4/2013 | 6/4/2013 |
| AMOUNT | 20,984.34 | 20,949.34 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | REDACT              HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED            HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT              CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:              SHENZHEN | REDACT              CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:              SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:              SHENZHEN | FINANCIAL CENTER:              SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/7/2013 | 6/7/2013 |
| AMOUNT | 199,985.16 | 199,950.16 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT      GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN | REDACT      GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT      SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:      SHENZHEN | FINANCIAL CENTER:      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2013 | 7/3/2013 |
| AMOUNT | 32,009.40 | 31,974.40 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/26/2013 | 7/26/2013 |
| AMOUNT | 79,985.15 | 79,950.15 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2013 | 7/29/2013 |
| AMOUNT | 72,175.91 | 72,140.91 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD       MONGKOK KLN | REDACTED          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD       MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD         MONGK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD         MONGK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:         SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:         SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:           SHENZHEN | FINANCIAL CENTER:           SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/31/2013 | 7/31/2013 |
| AMOUNT | 99,985.15 | 99,950.15 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | REDACT           GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT           SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT           SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT           CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT           CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/31/2013 | 7/31/2013 |
| AMOUNT | 37,200.00 | 37,165.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match, part of address versus person | False match, part of address versus person |
| ORIGINATOR | REDACT        GREAT TIME ELECTRONICS (CHINA)   LIMITED NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 | REDACT        GREAT TIME ELECTRONICS (CHINA)   LIMITED NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | GREAT TIME ELECTRONICS (CHINA) | GREAT TIME ELECTRONICS (CHINA) |
| ORG 3 ADD | LIMITED        NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 | LIMITED        NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,LTD | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | TD | TD |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION A SECTION,RONGCHAO //BUSINESS CENTER,6003 YITIAN ROAD,//FUTIAN DISTRICT,SHENZHEN P.R. //CHINA | /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION A SECTION,RONGCHAO //BUSINESS CENTER,6003 YITIAN ROAD,//FUTIAN DISTRICT,SHENZHEN P.R. //CHINA |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/1/2013 | 8/1/2013 |
| AMOUNT | 99,985.14 | 99,950.14 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/9/2013 | 8/9/2013 |
| AMOUNT | 111,592.74 | 111,557.74 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:      SHENZHEN | FINANCIAL CENTER:      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/9/2013 | 8/9/2013 |
| AMOUNT | 47,854.80 | 47,819.80 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2013 | 9/26/2013 |
| AMOUNT | 33,736.17 | 33,771.17 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN | REDACT        HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/11/2013 | 10/11/2013 |
| AMOUNT | 194,860.88 | 194,895.88 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/23/2013 | 10/23/2013 |
| AMOUNT | 46,923.17 | 46,958.17 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN | REDACT           HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED           HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT                 SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT                 SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:                SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:                SHENZHEN | FINANCIAL CENTER:                SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/23/2013 | 10/23/2013 |
| AMOUNT | 86,765.00 | 86,800.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | False match address versus person | False match address versus person |
| ORIGINATOR | REDACT        GREAT TIME ELECTRONICS (CHINA)    LIMITED NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 | REDACT        GREAT TIME ELECTRONICS (CHINA)    LIMITED NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GREAT TIME ELECTRONICS (CHINA) | GREAT TIME ELECTRONICS (CHINA) |
| ORG 3 ADD | LIMITED        NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 | LIMITED        NAN SHAN QU NAN HAI DA DAO 2718 HAOI CHINA 518000 ID:58334 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,LTD | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | TD | TD |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION A SECTION,RONGCHAO //BUSINESS CENTER,6003 YITIAN ROAD,//FUTIAN DISTRICT,SHENZHEN P.R. //CHINA | /ACC/ CHINA CONSTRUCTION BANK    //CORPORATION A SECTION,RONGCHAO //BUSINESS CENTER,6003 YITIAN ROAD,//FUTIAN DISTRICT,SHENZHEN P.R. //CHINA |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/7/2013 | 11/7/2013 |
| AMOUNT | 140,371.67 | 140,406.67 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT        CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/14/2013 | 11/14/2013 |
| AMOUNT | 99,950.14 | 99,985.14 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG         HONG KONG | HONG KONG         HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS | SHENZHEN G. CREDIT ELECTRONICS |
| BEN 3 ADD | CO., LTD | CO., LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/29/2013 | 11/29/2013 |
| AMOUNT | 232,652.91 | 232,687.91 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN | REDACT      CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:      SHENZHEN | FINANCIAL CENTER:      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/11/2013 | 12/11/2013 |
| AMOUNT | 11,694.56 | 11,659.56 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | REDACTED              HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED              HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED              HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT              CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT              CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 12/16/2013 | 12/16/2013 |
| AMOUNT | 33,395.52 | 33,360.52 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD           MONGKOK KLN | REDACT                HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD           MONGKOK KLN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD           MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD           MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED            HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACT                SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT                SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:            SHENZHEN | FINANCIAL CENTER:            SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/14/2014 | 1/14/2014 |
| AMOUNT | 13,432.64 | 13,397.64 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/15/2014 | 1/15/2014 |
| AMOUNT | 286,567.36 | 286,532.36 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED            CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT              CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED            HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT                   SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT                   SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN | REDACT            CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:            SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:            SHENZHEN | FINANCIAL CENTER:            SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/16/2014 | 1/16/2014 |
| AMOUNT | 774.00 | 749.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           HAIER FINANCE CO LTD        RM406 BUILDING K NO.1 HAIER RD HI-TECH ZONE QINGDAO SHANDONG CHINA | REDACT           HAIER FINANCE CO LTD        RM406 BUILDING K NO.1 HAIER RD HI-TECH ZONE QINGDAO SHANDONG CHINA |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HAIER FINANCE CO LTD | HAIER FINANCE CO LTD |
| ORG 3 ADD | RM406 BUILDING K        NO.1 HAIER RD HI-TECH ZONE QINGDAO SHANDONG CHINA | RM406 BUILDING K        NO.1 HAIER RD HI-TECH ZONE QINGDAO SHANDONG CHINA |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT           CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT           CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | /ROC/HAIER INTERNATIONAL(HK)LTD | /ROC/HAIER INTERNATIONAL(HK)LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 1/21/2014 | 1/21/2014 |
| AMOUNT | 14,330.43 | 14,295.43 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:        SHENZHEN | FINANCIAL CENTER:        SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2014 | 2/20/2014 |
| AMOUNT | 141,750.32 | 141,715.32 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/20/2014 | 2/20/2014 |
| AMOUNT | 386,001.51 | 385,966.51 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT            SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/21/2014 | 2/21/2014 |
| AMOUNT | 154,270.27 | 154,235.27 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN | REDACT        GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT        SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | INVOICE NO 11309031 0 AND 11309007 0 | INVOICE NO 11309031 0 AND 11309007 0 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/25/2014 | 2/25/2014 |
| AMOUNT | 97,041.16 | 97,006.16 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN | REDACT        GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT        SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | INVOICE NO 11309036 0 | INVOICE NO 11309036 0 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/14/2014 | 3/14/2014 |
| AMOUNT | 65,742.16 | 65,777.16 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | INVOICE NO 113100100 | INVOICE NO 113100100 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/17/2014 | 3/17/2014 |
| AMOUNT | 245,753.17 | 245,718.17 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | INVOICE NO 11310008 0 | INVOICE NO 11310008 0 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/17/2014 | 3/17/2014 |
| AMOUNT | 23,879.59 | 23,914.59 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD          MONGK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:          SHENZHEN | FINANCIAL CENTER:          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/24/2014 | 3/24/2014 |
| AMOUNT | 18,235.00 | 18,270.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match against company name | Partial match against company name |
| ORIGINATOR | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED            FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED            FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG            GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG            GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT            SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT            BANK OF CHINA            INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU           SHENZHEN | REDACT            BANK OF CHINA            INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU           SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU           SHENZHEN | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU           SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/28/2014 | 3/28/2014 |
| AMOUNT | 268,950.15 | 268,985.15 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 |
| ORG 1 ACCT | 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN | 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN |
| | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | INVOICE NO 11310022 0 | INVOICE NO 11310022 0 |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/1/2014 | 4/1/2014 |
| AMOUNT | 141,287.50 | 141,322.50 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match, company differ | Partial match, company differ |
| ORIGINATOR | REDACT        HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT        HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT        SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/1/2014 | 4/1/2014 |
| AMOUNT | 479.00 | 479.00 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT       GAAL CONSULTING LIMITED       HSE 16 LE CHATEAU NO. 2000    JIANHE RD CHANGNING DIST    JHANGHAI CHINA P.C 200336 | REDACT       GAAL CONSULTING LIMITED       HSE 16 LE CHATEAU NO. 2000    JIANHE RD CHANGNING DIST    JHANGHAI CHINA P.C 200336 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GAAL CONSULTING LIMITED | GAAL CONSULTING LIMITED |
| ORG 3 ADD | HSE 16 LE CHATEAU NO. 2000    JIANHE RD CHANGNING DIST    JHANGHAI CHINA P.C 200336 | HSE 16 LE CHATEAU NO. 2000    JIANHE RD CHANGNING DIST    JHANGHAI CHINA P.C 200336 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG    HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG    HONG KONG |
| BENEFICIARY | REDACT       SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD. | REDACT       SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD. | CO.,LTD. |
| BENEFICIARY_BANK | REDACT       CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:       SHENZHEN | REDACT       CHINA CONSTRUCTION BANK CORPORATIONFINANCIAL CENTER:       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | FINANCIAL CENTER:       SHENZHEN | FINANCIAL CENTER:       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/1/2014 | 4/8/2014 |
| AMOUNT | 147,438.44 | 93,681.14 |
| PAYMENT TYPE | FC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | WELLS FARGO NY INTL | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC BANK (CHINA) COMPANY LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 36F HSBC BUILDING SHANGHAI IFC 8 CE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | SHANGHAI THE PRC 200120 CHINA | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT                1/INICIATIVAS FLASH-DOR, S.L.   2/NUMANCIA 187 7 8034        3/ES/BARCELONA           7/ES/B61829826 | REDACT              GLOBAL CHINA TECHNOLOGY LIMITED   RM 308-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | 1/INICIATIVAS FLASH-DOR, S.L. | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | 2/NUMANCIA 187 7 8034      3/ES/BARCELONA         7/ES/B61829826 | RM 308-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACT            BANCO DE SABADELL S.A.        PLAZA CATALUNYA 1 SABADELL 08201 | REDACTED            HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANCO DE SABADELL S.A. | HSBC HONG KONG |
| ORG_BNK 3 ADD | PLAZA CATALUNYA 1          SABADELL 08201 | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            HSBC BANK (CHINA) COMPANY LIMITED  CHINA RESOURCES BUILDING, FLOOR 11:          SHENZHEN | REDACT              SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | | REDACT |
| BEN 2 NAME | HSBC BANK (CHINA) COMPANY LIMITED | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | CHINA RESOURCES BUILDING, FLOOR 11:         SHENZHEN | LTD |
| BENEFICIARY_BANK | | REDACT            BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | CVR DIRECT PO F6032808637630000   DD 03/28/14 | |
| SENDER_BANK | REDACT            BANCO DE SABADELL        HEAD OFFICE SABADELL, SPAIN | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT                1/INICIATIVAS FLASH-DOR, S.L.   2/NUMANCIA 187 7 8034        3/ES/BARCELONA           7/ES/B61829826 | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | REDACT              SHENZHEN G. CREDIT ELECTRONICS CO.,LTD HUAFENG INTERNATIONAL    BUSINESS BUILDING, 4018,BAOAN    CHINA | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | 30PCT. PROFORMA INVOICE NO. PI140325-005 | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/8/2014 | 4/8/2014 |
| AMOUNT | 93,646.14 | 745,900.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK HAPOALIM BM |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 50 ROTHSCHILD BLVD PO BOX 27 |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | TEL AVIV 66883      ISRAEL |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 | REDACT            GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 |
| ORG 1 ACCT | REDACT | 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD     KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD     KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT           SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT            SIANO MOBILE SILICON LTD. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | SIANO MOBILE SILICON LTD. |
| BEN 3 ADD | LTD | |
| BENEFICIARY_BANK | REDACT           BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN | |
| SENDER_BANK_CORRESP | | SHENZHEN G CREDIT ELECTRONICS CO   LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/8/2014 | 4/14/2014 |
| AMOUNT | 745,875.00 | 127,346.42 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK HAPOALIM BM | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | 50 ROTHSCHILD BLVD PO BOX 27 | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | TEL AVIV 66883      ISRAEL | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30062 | 30902 |
| COUNTRY_CODE | IL | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310<br>3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN | REDACT           GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310<br>3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD<br>KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD<br>KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG           GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG<br>KONG | REDACTED           HSBC HONG KONG           GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG<br>KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG<br>HONG KONG |
| BENEFICIARY | REDACT             SIANO MOBILE SILICON LTD. | REDACT             SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SIANO MOBILE SILICON LTD. | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | | LTD |
| BENEFICIARY_BANK | | REDACT             BANK OF CHINA           INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G CREDIT ELECTRONICS CO   LTD | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/14/2014 | 4/16/2014 |
| AMOUNT | 127,311.42 | 23,671.40 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 308-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | RM 308-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT          SHENZHEN G CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | LTD | |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/16/2014 | 4/22/2014 |
| AMOUNT | 23,636.40 | 121,246.23 |
| PAYMENT TYPE | DC | DO |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | | LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/22/2014 | 4/23/2014 |
| AMOUNT | 121,211.23 | 73,914.74 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT        CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | REDACT        GLOBAL CHINA TECHNOLOGY LIMITED   RM 308-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD      KWUN TONG KLN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | RM 308-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACT        SHENZHEN G. CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G. CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT        BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 4/23/2014 | 5/6/2014 |
| AMOUNT | 73,879.74 | 344,072.36 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC BANK (CHINA) COMPANY LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 36F HSBC BUILDING SHANGHAI IFC 8 CE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | SHANGHAI THE PRC 200120 CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 | REDACT          1/INICIATIVAS FLASH-DOR, S.L.   2/NUMANCIA |
| ORG 1 ACCT | 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD          KWUN TONG KLN | 187 7 8034          3/ES/BARCELONA          7/ES/B61829826 |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | REDACT |
| | | 1/INICIATIVAS FLASH-DOR, S.L. |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD KWUN TONG KLN | 2/NUMANCIA 187 7 8034          3/ES/BARCELONA          7/ES/B61829826 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACT          BANCO DE SABADELL S.A.          PLAZA CATALUNYA 1 SABADELL 08201 |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | BANCO DE SABADELL S.A. |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | PLAZA CATALUNYA 1          SABADELL 08201 |
| BENEFICIARY | REDACT          SHENZHEN G. CREDIT ELECTRONICS CO., LTD | REDACT          HSBC BANK (CHINA) COMPANY LIMITED  CHINA RESOURCES BUILDING, FLOOR 11:          SHENZHEN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G. CREDIT ELECTRONICS CO., | HSBC BANK (CHINA) COMPANY LIMITED |
| BEN 3 ADD | LTD | CHINA RESOURCES BUILDING, FLOOR 11:          SHENZHEN |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /BNF/CVR DIRECT PO F60502513158000 //DD 05/02/14          /TELEBEN/ |
| SENDER_BANK | | REDACT          BANCO DE SABADELL          HEAD OFFICE SABADELL, SPAIN |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT          1/INICIATIVAS FLASH-DOR, S.L.   2/NUMANCIA 187 7 8034          3/ES/BARCELONA          7/ES/B61829826 |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | REDACT          SHENZHEN G. CREDIT ELECTRONICS   CO., LTD 4018, BAOAN          CHINA |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | 70PCT. PROFORMA INVOICE NO. PI140325-005 |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2014 | 5/7/2014 |
| AMOUNT | 345,861.00 | 345,896.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match, company differ | Partial match, company differ |
| ORIGINATOR | REDACT              HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT              HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED              FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED              FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT              SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT              BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT              BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/15/2014 | 5/15/2014 |
| AMOUNT | 5,872.50 | 5,907.50 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT        SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/16/2014 | 5/16/2014 |
| AMOUNT | 180,340.07 | 180,375.07 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED          CREATE NEW TECHNOLOGY INTL LTD     NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT          CREATE NEW TECHNOLOGY INTL LTD     NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/19/2014 | 5/19/2014 |
| AMOUNT | 50,565.00 | 50,600.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match, company differ | Partial match, company differ |
| ORIGINATOR | REDACT       HONGKONG SUPER KINGS ELECTRONICS   LIMITED  FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT       HONGKONG SUPER KINGS ELECTRONICS   LIMITED  FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED       FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED       FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG |
| BENEFICIARY | REDACT       SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT       SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/22/2014 | 5/22/2014 |
| AMOUNT | 60,000.00 | 59,965.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match, company differ | Partial match, company differ |
| ORIGINATOR | REDACT        HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT        HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT        SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/3/2014 | 6/3/2014 |
| AMOUNT | 223,383.26 | 223,418.26 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match against company name | Partial match against company name |
| ORIGINATOR | REDACT           HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT           HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED           FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED           FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT           SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT           SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT           BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT           BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/3/2014 | 6/3/2014 |
| AMOUNT | 2,851.66 | 2,881.66 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04  BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN | REDACT          HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04  BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN |
| ORG 1 ACCT | | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD          MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD          FINANCIAL CENTER          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD          FINANCIAL CENTER          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | SOUTH HONGLING ROAD          FINANCIAL CENTER          SHENZHEN | SOUTH HONGLING ROAD          FINANCIAL CENTER          SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS     CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/6/2014 | 6/6/2014 |
| AMOUNT | 80,967.12 | 81,002.12 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT       SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/12/2014 | 6/12/2014 |
| AMOUNT | 100,000.00 | 99,975.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK HAPOALIM BM | BANK HAPOALIM BM |
| CREDIT PARTY ADDRESS | 50 ROTHSCHILD BLVD PO BOX 27 | 50 ROTHSCHILD BLVD PO BOX 27 |
| CREDIT PARTY ADDR 2 | TEL AVIV 66883     ISRAEL | TEL AVIV 66883     ISRAEL |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30062 |
| COUNTRY_CODE | HK | IL |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310<br>3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN | REDACT          GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310<br>3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD        KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD<br>KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD<br>KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG | REDACTED          HSBC HONG KONG          GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG<br>HONG KONG |
| BENEFICIARY | REDACT          SIANO MOBILE SILICON LTD. | REDACT          SIANO MOBILE SILICON LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SIANO MOBILE SILICON LTD. | SIANO MOBILE SILICON LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SHENZHEN G CREDIT ELECTRONICS CO   LTD | SHENZHEN G CREDIT ELECTRONICS CO   LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/18/2014 | 6/18/2014 |
| AMOUNT | 188,000.00 | 187,975.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK HAPOALIM BM | BANK HAPOALIM BM |
| CREDIT PARTY ADDRESS | 50 ROTHSCHILD BLVD PO BOX 27 | 50 ROTHSCHILD BLVD PO BOX 27 |
| CREDIT PARTY ADDR 2 | TEL AVIV 66883    ISRAEL | TEL AVIV 66883    ISRAEL |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30062 |
| COUNTRY_CODE | HK | IL |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 | REDACT         GLOBAL CHINA TECHNOLOGY LIMITED   RM 30B-310 |
| ORG 1 ACCT | 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD     KWUN TONG KLN | 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD     KWUN TONG KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | GLOBAL CHINA TECHNOLOGY LIMITED | GLOBAL CHINA TECHNOLOGY LIMITED |
| ORG 3 ADD | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD     KWUN TONG KLN | RM 30B-310 3/F KWONG SANG HONG CTR 151-153 HOI BUN ROAD     KWUN TONG KLN |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG |
| | HONG KONG | HONG KONG |
| BENEFICIARY | REDACT             SIANO MOBILE SILICON LTD. | REDACT             SIANO MOBILE SILICON LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SIANO MOBILE SILICON LTD. | SIANO MOBILE SILICON LTD. |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | SHENZHEN G CREDIT ELECTRONICS CO   LTD | SHENZHEN G CREDIT ELECTRONICS CO   LTD |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/2/2014 | 7/3/2014 |
| AMOUNT | 3,999,790.00 | 235,917.10 |
| PAYMENT TYPE | PC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match, company differ | |
| ORIGINATOR | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO   LTD NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | LTD        NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDOONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACT        BANGKOK BANK (CHINA) COMPANY LIMITE178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG        SHENZHEN | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANGKOK BANK (CHINA) COMPANY LIMITE | HSBC HONG KONG |
| ORG_BNK 3 ADD | 178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG        SHENZHEN | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        HONGKONG SUPER KINGS ELECTRONICS   LIMITED UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | LIMITED        UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG | |
| BENEFICIARY_BANK | | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | ADVANCE PAYMENT FOR GOODS | |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/3/2014 | 7/25/2014 |
| AMOUNT | 235,952.10 | 192,675.68 |
| PAYMENT TYPE | DO | DO |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | Partial match on company name |
| ORIGINATOR | REDACTED      CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT      HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | LIMITED      FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT      SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | | CO.,LTD |
| BENEFICIARY_BANK | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/25/2014 | 7/29/2014 |
| AMOUNT | 192,640.68 | 120,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match on company name | partial match against Company name......... |
| ORIGINATOR | REDACT        HONGKONG SUPER KINGS ELECTRONICS  LIMITED  FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT        HONGKONG SUPER KINGS ELECTRONICS  LIMITED  FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT        SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 7/29/2014 | 8/4/2014 |
| AMOUNT | 119,965.00 | 192,512.73 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against Company name.......... | |
| ORIGINATOR | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED | REDACTED          CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| | FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | |
| ORG 1 ACCT | REDACT | REDACTED |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | CO.,LTD | |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/4/2014 | 8/8/2014 |
| AMOUNT | 192,540.73 | 72,463.57 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACT       CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT       SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT       SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | | LTD |
| BENEFICIARY_BANK | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/8/2014 | 8/11/2014 |
| AMOUNT | 72,481.57 | 69,982.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against Company name......... |
| ORIGINATOR | REDACT            CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT                          HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | LIMITED              FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACT            SHENZHEN G CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/11/2014 | 8/14/2014 |
| AMOUNT | 70,000.00 | 5,388.37 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | partial match against Company name......... | |
| ORIGINATOR | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT          HIGHSUN POWER ELECTRONICS LIMITED 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD      MONGKOK KLN |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | 7/F UNIT 04 BRIGHT WAY TOWER      NO.33 MONG KOK RD      MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | CO.,LTD | LTD. |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN | REDACT          CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD      FINANCIAL CENTER          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN | SOUTH HONGLING ROAD          FINANCIAL CENTER          SHENZHEN |
| SENDER_BANK_CORRESP | | SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD. |
| RECEIVER_BANK_CORRESP | | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 8/14/2014 | 8/20/2014 |
| AMOUNT | 5,423.37 | 1,499,790.00 |
| PAYMENT TYPE | DD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | partial match against Company name......... |
| ORIGINATOR | REDACT         HIGHSUN POWER ELECTRONICS LIMITED  7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | REDACT         SHENZHEN G.CREDIT ELECTRONICS CO  LTD NO.1 ZHIDA IND PARK,LONPING WEST  RD,LONGGANG DISTRICT,SHENZHEN |
| ORG 1 ACCT | | REDACT |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | SHENZHEN G.CREDIT ELECTRONICS CO |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER     NO.33 MONG KOK RD        MONGKOK KLN | LTD            NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG KONG | REDACT         BANGKOK BANK (CHINA) COMPANY LIMITE178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG       SHENZHEN |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | BANGKOK BANK (CHINA) COMPANY LIMITE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG KLN | 178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG        SHENZHEN |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT           HONGKONG SUPER KINGS ELECTRONICS  LIMITED UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | HONGKONG SUPER KINGS ELECTRONICS |
| BEN 3 ADD | LTD. | LIMITED      UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD        FINANCIAL CENTER        SHENZHEN | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | |
| BEN_BNK 3 ADD | SOUTH HONGLING ROAD        FINANCIAL CENTER        SHENZHEN | |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | ADVANCE PAYMENT FOR GOODS |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/2/2014 | 9/2/2014 |
| AMOUNT | 5,287.68 | 5,269.68 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | REDACTED        CREATE NEW TECHNOLOGY (HK) LIMITED NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY (HK) LIMITED | CREATE NEW TECHNOLOGY (HK) LIMITED |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K UANGDONG CHINA ID:1232601 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L | REDACT        SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO.,L | SHENZHEN G.CREDIT ELECTRONICS CO.,L |
| BEN 3 ADD | | |
| BENEFICIARY_BANK | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/2/2014 | 9/2/2014 |
| AMOUNT | 158,310.86 | 158,328.86 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 | REDACT          CREATE NEW TECHNOLOGY INTL LTD    NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K  GUANGDONG CHI ID:57644 |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | CREATE NEW TECHNOLOGY INTL LTD | CREATE NEW TECHNOLOGY INTL LTD |
| ORG 3 ADD | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 | NORTH GATE R2-A BLDG VIRTUAL UNIVERSITY HI-TECH INDL PARK WEST AREA K GUANGDONG CHI ID:57644 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD | LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/3/2014 | 9/10/2014 |
| AMOUNT | 1,499,790.00 | 42,520.00 |
| PAYMENT TYPE | PC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match against company name | Partial match against company name |
| ORIGINATOR | REDACT      SHENZHEN G.CREDIT ELECTRONICS CO  LTD | REDACT      HONGKONG SUPER KINGS ELECTRONICS   LIMITED |
| ORG 1 ACCT | NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN | FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 2 NAME | REDACT | REDACT |
| | SHENZHEN G.CREDIT ELECTRONICS CO | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LTD      NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN | LIMITED      FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACT      BANGKOK BANK (CHINA) COMPANY LIMITE178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG      SHENZHEN | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANGKOK BANK (CHINA) COMPANY LIMITE | HSBC HONG KONG |
| ORG_BNK 3 ADD | 178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG      SHENZHEN | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT      HONGKONG SUPER KINGS ELECTRONICS   LIMITED UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG | REDACT      SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | LIMITED      UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG | CO.,LTD |
| BENEFICIARY_BANK | | REDACT      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | BANK OF CHINA |
| BEN_BNK 3 ADD | | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | ADVANCE PAYMENT FOR GOODS | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/10/2014 | 9/16/2014 |
| AMOUNT | 42,502.00 | 34,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | Partial match against company name | |
| ORIGINATOR | REDACT           HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | REDACTED           HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACT           SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT           SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT           BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | REDACT           BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/16/2014 | 9/16/2014 |
| AMOUNT | 33,982.00 | 4,969.00 |
| PAYMENT TYPE | DC | PC |
| DEBIT / CREDIT | CR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | BANK OF CHINA |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410, MADISON AVENUE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | HSBC BANK (CHINA) COMPANY LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | 36F HSBC BUILDING SHANGHAI IFC 8 CE |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | SHANGHAI THE PRC 200120 CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             HONGKONG SUPER KINGS ELECTRONICS   LIMITED   FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT              MATSUNICHI DIGITAL TECHNOLOGY (HONGKONG) LIMITED ADD.22/F TWO INTERNATIONAL FINANCE CTR 8 FINANCE ST C., HK |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | MATSUNICHI DIGITAL TECHNOLOGY (HONG |
| ORG 3 ADD | LIMITED         FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | KONG) LIMITED ADD.22/F TWO INTERNATIONAL FINANCE CTR 8 FINANCE ST C., HK |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG KONG | REDACT              BANK OF CHINA (HONG KONG) LIMITED  11 HOI FAI ROAD         WEST KOWLOON         HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | REDACT |
| ORG_BNK 2 NAME | HSBC HONG KONG | BANK OF CHINA (HONG KONG) LIMITED |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | 11 HOI FAI ROAD         WEST KOWLOON         HONG KONG |
| BENEFICIARY | REDACT             SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT             SHENZHEN G CREDIT ELECTRONICS CO., LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | CO.,LTD | LTD |
| BENEFICIARY_BANK | REDACT             BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN | REDACT              HSBC BANK (CHINA) COMPANY LIMITED  5001 SHENNAN EAST ROAD         LUOHU         SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | BANK OF CHINA | HSBC BANK (CHINA) COMPANY LIMITED |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN | 5001 SHENNAN EAST ROAD         LUOHU         SHENZHEN |
| SENDER_BANK_CORRESP | | PMT FOR INV NO MAT140903B |
| RECEIVER_BANK_CORRESP | | /ACC/ CHARGES DEDUCTED |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Value 1 | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/19/2014 | 9/19/2014 |
| AMOUNT | 110,132.00 | 110,150.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT         HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT         HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED       HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT          SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/26/2014 | 9/26/2014 |
| AMOUNT | 77,982.00 | 78,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT          SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | REDACT          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 9/29/2014 | 9/29/2014 |
| AMOUNT | 74,982.00 | 75,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED            FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED            FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACT            SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT            SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT            BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN | REDACT            BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 10/14/2014 | 10/14/2014 |
| AMOUNT | 42,000.00 | 41,982.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              HONGKONG SUPER KINGS ELECTRONICS   LIMITED | REDACT              HONGKONG SUPER KINGS ELECTRONICS   LIMITED |
| ORG 1 ACCT | FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG<br>REDACT | FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED              FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD<br>HONG KONG | LIMITED              FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD<br>HONG KONG |
| ORIGINATOR_BANK | REDACTED              HSBC HONG KONG              GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64              HONG KONG HONG<br>KONG | REDACTED              HSBC HONG KONG              GENERAL<br>REMITTANCE ATTN: MGR BOOKS PO BOX 64              HONG KONG HONG<br>KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64              HONG KONG<br>HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64              HONG KONG<br>HONG KONG |
| BENEFICIARY | REDACT              SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT              SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT              BANK OF CHINA              INTERNATIONAL FINANCE | REDACT              BANK OF CHINA              INTERNATIONAL FINANCE |
| BEN_BNK 1 ACCT | BUILDING:  23, JIANSHE LU              SHENZHEN<br>REDACT | BUILDING:  23, JIANSHE LU              SHENZHEN |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU              SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU              SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/14/2014 | 11/14/2014 |
| AMOUNT | 60,000.00 | 59,982.00 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT             HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED             FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED             FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT          SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT          BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT          BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/21/2014 | 11/21/2014 |
| AMOUNT | 70,982.00 | 71,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT           HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED           FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED           FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG |
| BENEFICIARY | REDACT           SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD | REDACT           SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT           BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT           BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 11/28/2014 | 11/28/2014 |
| AMOUNT | 5,982.00 | 6,000.00 |
| PAYMENT TYPE | DC | DD |
| DEBIT / CREDIT | CR | DR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA LIMITED | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30902 |
| COUNTRY_CODE | CN | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED            FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LIMITED            FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT            SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD | REDACT            SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD | CO.,LTD |
| BENEFICIARY_BANK | REDACT            BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | REDACT            BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | BANK OF CHINA | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value | Value |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 2/9/2015 | 3/13/2015 |
| AMOUNT | 999,790.00 | 725,000.00 |
| PAYMENT TYPE | PC | PD |
| DEBIT / CREDIT | CR | DR |
| TID | REDACTED | |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | 60 WALL STREET | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | HSBC HONG KONG | BANK OF CHINA |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 410, MADISON AVENUE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT             SHENZHEN G.CREDIT ELECTRONICS CO   LTD NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN | REDACT             HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LTD            NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN | LIMITED           FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | REDACT             BANGKOK BANK (CHINA) COMPANY LIMITE178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG          SHENZHEN | REDACTED       HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACT | REDACTED |
| ORG_BNK 2 NAME | BANGKOK BANK (CHINA) COMPANY LIMITE | HSBC HONG KONG |
| ORG_BNK 3 ADD | 178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG          SHENZHEN | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT             HONG KONG SUPER KINGS ELECTRONICS   LIMITED UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG | REDACT           HUA XIA BANK         76, PUWEIBEI SHENNANZHONGLU               SHENZHEN |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HONG KONG SUPER KINGS ELECTRONICS | HUA XIA BANK |
| BEN 3 ADD | LIMITED           UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG | 76, PUWEIBEI SHENNANZHONGLU               SHENZHEN |
| BENEFICIARY_BANK | | REDACT           HUA XIA BANK         NO. 22 JIANGUOMENNEI STREET         BEIJING |
| BEN_BNK 1 ACCT | | REDACT |
| BEN_BNK 2 NAME | | HUA XIA BANK |
| BEN_BNK 3 ADD | | NO. 22 JIANGUOMENNEI STREET               BEIJING |
| SENDER_BANK_CORRESP | ADVANCE PAYMENT FOR GOODS | |
| RECEIVER_BANK_CORRESP | | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 072447206 |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | REDACT             HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK_SEQB | | REDACTED       HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_SEQB | | REDACTED            SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD 1 4 F, NANGUANGJIEJIA   BUILDING,NO.3029 SHEN NAN ROAD   CENTRAL, SHENZHEN CHINA |
| BENEFICIARY_BANK_SEQB | | REDACT           HUA XIA BANK         76, PUWEIBEI SHENNANZHONGLU               SHENZHEN |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/20/2015 | 3/20/2015 |
| AMOUNT | 12,254.88 | 12,219.88 |
| PAYMENT TYPE | DD | DC |
| DEBIT / CREDIT | DR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30902 | 30843 |
| COUNTRY_CODE | HK | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT           HIGHSUN POWER ELECTRONICS LIMITED 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | REDACT         HIGHSUN POWER ELECTRONICS LIMITED 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORG 1 ACCT | REDACT | |
| ORG 2 NAME | HIGHSUN POWER ELECTRONICS LIMITED | HIGHSUN POWER ELECTRONICS LIMITED |
| ORG 3 ADD | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN | 7/F UNIT 04 BRIGHT WAY TOWER    NO.33 MONG KOK RD        MONGKOK KLN |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG | REDACTED       HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. | REDACT               SHENZHEN G.CREDIT ELECTRONICS CO., LTD. |
| BEN 1 ACCT | REDACT | |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS CO., | SHENZHEN G.CREDIT ELECTRONICS CO., |
| BEN 3 ADD | LTD. | LTD. |
| BENEFICIARY_BANK | REDACT          CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD            SHENZHEN | REDACT         CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD            SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | SOUTH HONGLING ROAD            SHENZHEN | SOUTH HONGLING ROAD            SHENZHEN |
| SENDER_BANK_CORRESP | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. | SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD. |
| RECEIVER_BANK_CORRESP | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. | /ACC/SHENZHEN G.CREDIT ELECTRONICS //CO.,LTD. |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| Field | Column 1 | Column 2 |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 3/20/2015 | 4/23/2015 |
| AMOUNT | 128,723.32 | 1,050,000.00 |
| PAYMENT TYPE | PD | PC |
| DEBIT / CREDIT | DR | CR |
| TID | | REDACTED |
| DEBIT PARTY | HSBC HONG KONG | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | | |
| CREDIT PARTY | BANK OF CHINA | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | 410, MADISON AVENUE | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | V |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | HK |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO  LTD NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN |
| ORG 1 ACCT | REDACTED | REDACT |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | SHENZHEN G.CREDIT ELECTRONICS CO |
| ORG 3 ADD | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | LTD          NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | BKKBCNSHSZN          BANGKOK BANK (CHINA) COMPANYREDACT ROAD, FUTIAN DISTRICT, GUANGDONG          SHENZHEN |
| ORG_BNK 1 ACCT | REDACTED | BKKBCNSHSZN |
| ORG_BNK 2 NAME | HSBC HONG KONG | BANGKOK BANK (REDACT          LIMITE |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | 178 MINTIAN ROAD, FUTIAN DISTRICT, GUANGDONG          SHENZHEN |
| BENEFICIARY | REDACT          HUA XIA BANK          76, PUWEIBEI SHENNANZHONGLU          SHENZHEN | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACT | REDACTED |
| BEN 2 NAME | HUA XIA BANK | HSBC HONG KONG |
| BEN 3 ADD | 76, PUWEIBEI SHENNANZHONGLU          SHENZHEN | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG HONG KONG |
| BENEFICIARY_BANK | REDACT          HUA XIA BANK          NO. 22 JIANGUOMENNEI STREET          BEIJING | |
| BEN_BNK 1 ACCT | REDACT | |
| BEN_BNK 2 NAME | HUA XIA BANK | |
| BEN_BNK 3 ADD | NO. 22 JIANGUOMENNEI STREET          BEIJING | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 079398374 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT          SHENZHEN G.CREDIT ELECTRONICS CO  LTD NO.1 ZHIDA IND PARK,LONGPING WEST  RD,LONGGANG DISTRICT,SHENZHEN |
| ORIGINATOR_BANK_SEQB | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG | REDACT |
| BENEFICIARY_SEQB | REDACTED          SHENZHEN G.CREDITREDACT F, NANGGUANGJIEJIA   BUILDING,NO.3029 SHEN NAN ROAD   CENTRAL, SHENZHEN CHINA | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED UNIT D 16/F CHEUK NANG PLAZA 250  HENNESSY ROAD WANCHAI HONGKONG |
| BENEFICIARY_BANK_SEQB | REDACT          HUA XIA BANK          76, PUWEIBEI SHENNANZHONGLU          SHENZHEN | |
| SENDER_BANK_CORRESP_SEQB | | PAYMENT FOR GOODS |
| RECEIVER_BANK_CORRESP_SEQB | | /INS/BKKBCNSH |

RESTRICTED

| | | |
|---|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 5/7/2015 | 6/22/2015 |
| AMOUNT | 60,000.00 | 16,097.55 |
| PAYMENT TYPE | PD | DD |
| DEBIT / CREDIT | DR | DR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC HONG KONG | HSBC BANK BRASIL SA BANCO MULTIPLO |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | ATTN CQC CONCILIATION DEPT |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG | RUA DR SEIDEL 425 ED LAMINA |
| DEBIT PARTY ADDR 3 | | 1 AND VILA LEOPOLDINA |
| CREDIT PARTY | BANK OF CHINA | CHINA CONSTRUCTION BANK CORP |
| CREDIT PARTY ADDRESS | 410, MADISON AVENUE | 25 FINANCE STREET |
| CREDIT PARTY ADDR 2 | | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | V | N |
| PROFIT_CENTER | 30902 | 30902 |
| COUNTRY_CODE | HK | BR |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED  FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | REDACT                      MULTILASER INDUSTRIAL LTDA.      RUA JOSEFA GOMES DE SOUZA 382    EXTREMA MG  37640000 |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS | MULTILASER INDUSTRIAL LTDA. |
| ORG 3 ADD | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | RUA JOSEFA GOMES DE SOUZA 382    EXTREMA MG  37640000 |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG              GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG | |
| ORG_BNK 1 ACCT | REDACTED | |
| ORG_BNK 2 NAME | HSBC HONG KONG | |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG | |
| BENEFICIARY | REDACT            HUA XIA BANK          76, PUWEIBEI SHENNANZHONGLU                SHENZHEN | REDACT                      SHENZHEN G CREDIT ELECTRONICS CO   LTD CHINA |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | HUA XIA BANK | SHENZHEN G CREDIT ELECTRONICS CO |
| BEN 3 ADD | 76, PUWEIBEI SHENNANZHONGLU                SHENZHEN | LTD        CHINA |
| BENEFICIARY_BANK | REDACT            HUA XIA BANK          NO. 22 JIANGUOMENNEI STREET                BEIJING | REDACT                CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD                SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | HUA XIA BANK | CHINA CONSTRUCTION BANK CORPORATION |
| BEN_BNK 3 ADD | NO. 22 JIANGUOMENNEI STREET                BEIJING | SOUTH HONGLING ROAD                SHENZHEN |
| SENDER_BANK_CORRESP | | REF-GCR03 |
| RECEIVER_BANK_CORRESP | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 127358847 | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | REDACT            HONGKONG SUPER KINGS ELECTRONICS   LIMITED  FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG | |
| ORIGINATOR_BANK_SEQB | REDACTED            HSBC HONG KONG              GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG | |
| BENEFICIARY_SEQB | REDACTED            SHENZHEN G CREDIT ELECTRONICS    CO.,LTD 1 4 F, NANGUANGJIEJIA   BUILDING,NO.3029 SHEN NAN ROAD   CENTRAL, SHENZHEN CHINA | |
| BENEFICIARY_BANK_SEQB | REDACT            HUA XIA BANK          76, PUWEIBEI SHENNANZHONGLU                SHENZHEN | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS | SHENZHEN G CREDIT ELECTRONICS |
|---|---|---|
| WIRE REFERENCE NUMBER | REDACTED | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | 6/22/2015 | 7/14/2015 |
| AMOUNT | 16,087.55 | 499,982.00 |
| PAYMENT TYPE | DC | DC |
| DEBIT / CREDIT | CR | CR |
| TID | REDACTED | |
| DEBIT PARTY | HSBC BANK BRASIL SA BANCO MULTIPLO | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN CQC CONCILIATION DEPT | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | RUA DR SEIDEL 425 ED LAMINA | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | 1 AND VILA LEOPOLDINA | |
| CREDIT PARTY | CHINA CONSTRUCTION BANK CORP | INDUSTRIAL & COMM'L BK OF CHINA |
| CREDIT PARTY ADDRESS | 25 FINANCE STREET | ICBC H O CLEARING CENTER 15 CUIWEI |
| CREDIT PARTY ADDR 2 | | BEIJING 100036 CHINA |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | N |
| PROFIT_CENTER | 30843 | 30843 |
| COUNTRY_CODE | CN | CN |
| CURRENCY | USD | USD |
| STATUS | PRO | PRO |
| CANCEL REASON | | |
| ORIGINATOR | REDACT              MULTILASER INDUSTRIAL LTDA.      RUA JOSEFA GOMES DE SOUZA 382    EXTREMA MG  37640000 | REDACT                 HONGKONG SUPER KINGS ELECTRONICS   LIMITED FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT | REDACT |
| ORG 2 NAME | MULTILASER INDUSTRIAL LTDA. | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | RUA JOSEFA GOMES DE SOUZA 382    EXTREMA MG  37640000 | LIMITED        FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORIGINATOR_BANK | | REDACTED           HSBC HONG KONG              GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | | REDACTED |
| ORG_BNK 2 NAME | | HSBC HONG KONG |
| ORG_BNK 3 ADD | | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| BENEFICIARY | REDACT                     SHENZHEN G CREDIT ELECTRONICS CO  LTD CHINA | REDACT                       SHENZHEN G.CREDIT ELECTRONICS    CO.,LTD |
| BEN 1 ACCT | REDACT | REDACT |
| BEN 2 NAME | SHENZHEN G CREDIT ELECTRONICS CO | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | LTD              CHINA | CO.,LTD |
| BENEFICIARY_BANK | REDACT             CHINA CONSTRUCTION BANK CORPORATIONSOUTH HONGLING ROAD                    SHENZHEN | REDACT                INDUSTRIAL AND COMMERCIAL BANK OF CSHENNAN ROAD EAST                        SHENZHEN |
| BEN_BNK 1 ACCT | REDACT | REDACT |
| BEN_BNK 2 NAME | CHINA CONSTRUCTION BANK CORPORATION | INDUSTRIAL AND COMMERCIAL BANK OF C |
| BEN_BNK 3 ADD | SOUTH HONGLING ROAD                SHENZHEN | SHENNAN ROAD EAST                        SHENZHEN |
| SENDER_BANK_CORRESP | REF.GCR03 | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ENTITY | SHENZHEN G CREDIT ELECTRONICS |
| WIRE REFERENCE NUMBER | REDACTED |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/14/2015 |
| AMOUNT | 500,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | INDUSTRIAL & COMM'L BK OF CHINA |
| CREDIT PARTY ADDRESS | ICBC H O CLEARING CENTER 15 CUIWEI |
| CREDIT PARTY ADDR 2 | BEIJING 100036 CHINA |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 309O2 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT          HONGKONG SUPER KINGS ELECTRONICS   LIMITED   FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD HONG KONG |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | HONGKONG SUPER KINGS ELECTRONICS |
| ORG 3 ADD | LIMITED          FLAT D 16/F CHEUK NANG PLAZA 250 HENNESSY ROAD   HONG KONG |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL   REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG   HONG KONG |
| BENEFICIARY | REDACT          SHENZHEN G.CREDIT ELECTRONICS   CO.,LTD |
| BEN 1 ACCT | REDACT |
| BEN 2 NAME | SHENZHEN G.CREDIT ELECTRONICS |
| BEN 3 ADD | CO.,LTD |
| BENEFICIARY_BANK | REDACT          INDUSTRIAL AND COMMERCIAL BANK OF CSHENNAN   ROAD EAST          SHENZHEN |
| BEN_BNK 1 ACCT | REDACT |
| BEN_BNK 2 NAME | INDUSTRIAL AND COMMERCIAL BANK OF C |
| BEN_BNK 3 ADD | SHENNAN ROAD EAST          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED