**EXHIBIT 34**

REDACTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/7/2011 |
| AMOUNT | 78,697.82 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO  LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 3 ADD | REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG       GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED  SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED  BANK OF CHINA     INTERNATIONAL FINANCE  BUILDING:  23, JIANSHE LU         SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

EXHIBIT 34

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/7/2011 |
| AMOUNT | 78,662.82 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 3 ADD | REDACTED |
| ORIGINATOR_BANK | REDACTED HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/18/2011 |
| AMOUNT | 75,596.79 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LT REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO LIMITED    C/O YUKUN TECHNOLOGY (HK) LT REDACTED |
| ORG 3 ADD | REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACTED  SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED  BANK OF CHINA     INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU     SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU     SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/18/2011 |
| AMOUNT | 75,561.79 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED   C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED      REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED    BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/25/2011 |
| AMOUNT | 100,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | REDACTED |
| ORIGINATOR | YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/25/2011 |
| AMOUNT | 99,969.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED    C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | HSBC HONG KONG        GENERAL REMITTANCE ATTN:    MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/27/2011 |
| AMOUNT | 14,040.00 |
| PAYMENT TYPE | PD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED |
| ORG 1 ACCT | C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED  AGAPE PACKAGE MANUFACTURING SH LTD REDACTED  SONGJIANG, SHANGHAI, CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 3 ADD | REDACTED  SONGJIANG, SHANGHAI, CHINA |
| BENEFICIARY_BANK | REDACTED  FIRST SINO BANK      NEW SHANGHAI INTERNATIONAL TOWER,        SHANGHAI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | FIRST SINO BANK |
| BEN_BNK 3 ADD | NEW SHANGHAI INTERNATIONAL TOWER,        SHANGHAI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/27/2011 |
| AMOUNT | 77,640.12 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED    C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 1/27/2011 |
| **AMOUNT** | 77,605.12 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO  LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 3 ADD** | REDACTED |
| **ORIGINATOR_BANK** | REDACTED       HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED       SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED       BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/14/2011 |
| AMOUNT | 79,739.65 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG       GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | REDACTED |
| BENEFICIARY_BANK | BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/14/2011 |
| AMOUNT | 79,704.65 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO REDACTED |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG      GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED  SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED  BANK OF CHINA      INTERNATIONAL FINANCE  BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/18/2011 |
| AMOUNT | 83,075.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/18/2011 |
| AMOUNT | 83,044.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/22/2011 |
| AMOUNT | 79,577.22 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED   HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED   SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED   BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/22/2011 |
| AMOUNT | 79,542.22 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED REDACTED |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED     SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED     BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/4/2011 |
| AMOUNT | 85,774.22 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LT REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG      GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED  BANK OF CHINA      INTERNATIONAL FINANCE  BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/4/2011 |
| AMOUNT | 85,739.22 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 3 ADD | REDACTED |
| ORIGINATOR_BANK | REDACTED   HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED   SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED   BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/4/2011 |
| AMOUNT | 80,375.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED  MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/4/2011 |
| AMOUNT | 80,344.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:          MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/11/2011 |
| AMOUNT | 86,703.58 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  REDACTED C/O YUKUN TECHNOLOGY (HK) LTD |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD  REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED  SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED  BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/11/2011 |
| AMOUNT | 86,668.58 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 3/21/2011 |
| **AMOUNT** | 88,527.89 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED         SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED         BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU        SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/21/2011 |
| AMOUNT | 88,492.89 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/30/2011 |
| AMOUNT | 9,360.00 |
| PAYMENT TYPE | PD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       AGAPE PACKAGE MANUFACTURING SH LTD REDACTED       SONGJIANG, SHANGHAI, CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 3 ADD | REDACTED       SONGJIANG, SHANGHAI, CHINA |
| BENEFICIARY_BANK | REDACTED       FIRST SINO BANK       NEW SHANGHAI INTERNATIONAL TOWER,       SHANGHAI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | FIRST SINO BANK |
| BEN_BNK 3 ADD | NEW SHANGHAI INTERNATIONAL TOWER,       SHANGHAI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/30/2011 |
| AMOUNT | 35,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/30/2011 |
| AMOUNT | 34,969.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/6/2011 |
| AMOUNT | 105,065.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/6/2011 |
| AMOUNT | 105,034.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED         MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/7/2011 |
| AMOUNT | 89,867.73 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/7/2011 |
| AMOUNT | 89,832.73 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/19/2011 |
| AMOUNT | 87,100.87 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 4/19/2011 |
| **AMOUNT** | 87,065.87 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG     HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU        SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/22/2011 |
| AMOUNT | 10,184.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | INDUSTRIAL & COMML BK OF CHINA LTD |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      MIFI INC.      REDACTED<br>MARKHAM,ONTARIO L3R 0Y5 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MIFI INC. |
| ORG 3 ADD | REDACTED      ONTARIO L3R 0Y5 |
| ORIGINATOR_BANK | REDACTED      ICBC (CANADA)      SUITE 102-103 EAST ASIA CENTER<br>350 HWY 7 EAST      RICHMOND HILL, ONTARIO L4B 3N2 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | ICBC (CANADA) |
| ORG_BNK 3 ADD | SUITE 102-103 EAST ASIA CENTER   350 HWY 7 EAST      RICHMOND HILL, ONTARIO L4B 3N2 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO.,LTD   13C CHEONG YIU BLD.169 CASTLE   PEAK RD.TSUEN WAN.HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | 13C CHEONG YIU BLD.169 CASTLE   PEAK RD.TSUEN WAN.HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 4/27/2011 |
| **AMOUNT** | 45,150.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 KUAN CHIEN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/27/2011 |
| AMOUNT | 45,119.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED     MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/27/2011 |
| AMOUNT | 7,560.00 |
| PAYMENT TYPE | PD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       AGAPE PACKAGE MANUFACTURING SH LTD REDACTED , REDACTED       , SONGJIANG, SHANGHAI, CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 3 ADD | REDACTED       SONGJIANG, SHANGHAI, CHINA |
| BENEFICIARY_BANK | REDACTED       FIRST SINO BANK       NEW SHANGHAI INTERNATIONAL TOWER,       SHANGHAI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | FIRST SINO BANK |
| BEN_BNK 3 ADD | NEW SHANGHAI INTERNATIONAL TOWER,       SHANGHAI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/6/2011 |
| AMOUNT | 76,399.88 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/6/2011 |
| **AMOUNT** | 76,364.88 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/13/2011 |
| **AMOUNT** | 88,714.53 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED              YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED              C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED              HSBC HONG KONG              GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64              HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64              HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED              SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED              BANK OF CHINA              INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU              SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU              SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/13/2011 |
| AMOUNT | 88,679.53 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/19/2011 |
| AMOUNT | 54,125.90 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/19/2011 |
| **AMOUNT** | 54,090.90 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/25/2011 |
| AMOUNT | 84,228.04 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/25/2011 |
| AMOUNT | 84,193.04 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/25/2011 |
| AMOUNT | 35,760.92 |
| PAYMENT TYPE | PD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF NEW YORK |
| CREDIT PARTY ADDRESS | |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          AGAPE PACKAGE MANUFACTURING SH LTD B1 BUILDING, SONGJIANG EXPORT     PROCESSING ZONE, AREA B, SONGJIANG, SHANGHAI, CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 3 ADD | REDACTED          SONGJIANG, SHANGHAI, CHINA |
| BENEFICIARY_BANK | REDACTED          FIRST SINO BANK          NEW SHANGHAI INTERNATIONAL TOWER,          SHANGHAI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | FIRST SINO BANK |
| BEN_BNK 3 ADD | NEW SHANGHAI INTERNATIONAL TOWER,          SHANGHAI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/31/2011 |
| AMOUNT | 85,911.14 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE  BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/31/2011 |
| **AMOUNT** | 85,876.14 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG          HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU          SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 6/21/2011 |
| **AMOUNT** | 89,747.81 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED         SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED         BANK OF CHINA         INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU         SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/21/2011 |
| AMOUNT | 89,712.81 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/6/2011 |
| **AMOUNT** | 90,183.07 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/6/2011 |
| AMOUNT | 90,148.07 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/6/2011 |
| AMOUNT | 1,335.84 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF TAIWAN (TAIPEI) |
| CREDIT PARTY ADDRESS | INTERNATIONAL MANAGEMENT DEPT |
| CREDIT PARTY ADDR 2 | 120 CHUNG KING S. ROAD SEC 1 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACTED     ZEABIT TECH CORP |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | ZEABIT TECH CORP |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED     BANK OF TAIWAN     202, TUN HWA SOUTH ROAD SECTION 1     TAIPEI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF TAIWAN |
| BEN_BNK 3 ADD | 202, TUN HWA SOUTH ROAD SECTION 1     TAIPEI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/6/2011 |
| AMOUNT | 1,305.84 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF TAIWAN (TAIPEI) |
| CREDIT PARTY ADDRESS | INTERNATIONAL MANAGEMENT DEPT |
| CREDIT PARTY ADDR 2 | 120 CHUNG KING S. ROAD SEC 1 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      ZEABIT TECH CORP |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | ZEABIT TECH CORP |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      BANK OF TAIWAN      202, TUN HWA SOUTH ROAD<br>SECTION 1      TAIPEI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF TAIWAN |
| BEN_BNK 3 ADD | 202, TUN HWA SOUTH ROAD SECTION 1      TAIPEI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/7/2011 |
| **AMOUNT** | 106,685.85 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 KUAN CHIEN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/7/2011 |
| AMOUNT | 106,654.85 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/13/2011 |
| AMOUNT | 1,470.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CHUANG WEI TECHNOLOGY LLC      REDACTED      FLUSHING, NY 113545305 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHUANG WEI TECHNOLOGY LLC |
| ORG 3 ADD | REDACTED      FLUSHING, NY 113545305 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/14/2011 |
| AMOUNT | 52,170.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        2217316 ONTARIO INC.        REDACTED<br>MARKHAM, ON, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | 2217316 ONTARIO INC. |
| ORG 3 ADD | REDACTED        MARKHAM, ON, CA |
| ORIGINATOR_BANK | REDACTED        TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:        TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO.,LTD        REDACTED<br>TSUEN WAN, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | REDACTED        TSUEN WAN, HK |
| BENEFICIARY_BANK | THE HONGKONG AND SHANGHAI BANKING  ROOM 1010-1011, CHENG SHA WAN PLAZAKOWWLOON, HK |
| BEN_BNK 1 ACCT | THE HONGKONG AND SHANGHAI BANKING |
| BEN_BNK 2 NAME | ROOM 1010-1011, CHENG SHA WAN PLAZA |
| BEN_BNK 3 ADD | KOWWLOON, HK |
| SENDER_BANK_CORRESP | ADD: CASTLE PEAK RD |
| RECEIVER_BANK_CORRESP | /ACC/TOWER2 833 CHENG SHA WAN RD   //NAME: CORPORATION LIMITED |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/15/2011 |
| **AMOUNT** | 84,717.82 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/15/2011 |
| AMOUNT | 84,752.82 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED       BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/26/2011 |
| AMOUNT | 8,722.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK N.A. NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK N.A. |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-COMMERCE    PTE LTD, 25/F,     REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/27/2011 |
| **AMOUNT** | 85,057.28 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED         HSBC HONG KONG       GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED         SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED        BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/27/2011 |
| AMOUNT | 85,022.28 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/28/2011 |
| AMOUNT | 187,859.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/28/2011 |
| AMOUNT | 187,828.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/29/2011 |
| AMOUNT | 86,562.35 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG         GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED           SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED           BANK OF CHINA         INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU         SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/29/2011 |
| AMOUNT | 86,527.35 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/18/2011 |
| AMOUNT | 86,729.01 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED         SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED         BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/18/2011 |
| AMOUNT | 86,694.01 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/23/2011 |
| AMOUNT | 2,947.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       SIU C NG       REDACTED       NORWICH,CT 06360-3827 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SIU C NG |
| ORG 3 ADD | REDACTED       NORWICH,CT 06360-3827 |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | BNY CUST RRN - O/B PEOPLES UNIT |
| RECEIVER_BANK_CORRESP | LESS FEES |
| SENDER_BANK | PEOPLES UNITED BANK -TRUSTEE A/C  850 MAIN STREET BC 05 584       BRIDGEPORT CONNECTICUT 06604 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/6/2011 |
| AMOUNT | 73,905.25 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/6/2011 |
| AMOUNT | 73,870.25 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/6/2011 |
| AMOUNT | 5,648.75 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    CITIBANK N.A.<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK N.A. |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED    HSBC HONG KONG    ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED    ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE   PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED    YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/14/2011 |
| AMOUNT | 99,969.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/14/2011 |
| AMOUNT | 100,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 9/22/2011 |
| **AMOUNT** | 11,806.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | INDUSTRIAL & COMML BK OF CHINA LTD |
| **DEBIT PARTY ADDRESS** | |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG     HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          NOBLE OPTICAL INC          REDACTED<br>REDACTED  MARKHAM, ON. L3R 0Y5 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | NOBLE OPTICAL INC |
| **ORG 3 ADD** | REDACTED          MARKHAM, ON. L3R 0Y5 |
| **ORIGINATOR_BANK** | REDACTED          INDUSTRIAL AND COMMERCIAL BANK    OF CHINA (CANADA)<br>EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT L4B 3N2 CANADA |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | INDUSTRIAL AND COMMERCIAL BANK |
| **ORG_BNK 3 ADD** | OF CHINA (CANADA)          EAST ASIA CENTER, 350 HWY 7 EAST  RICHMOND HILL, ONT<br>L4B 3N2 CANADA |
| **BENEFICIARY** | REDACTED          YUKUN TECHNOLOGY (HK) CO. LTD.          REDACTED<br>TSIM SHA TSUI,    KOWLOON, HK  TEL NO 0755-83231835 |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO. LTD. |
| **BEN 3 ADD** | REDACTED          TSIM SHA TSUI,    KOWLOON,<br>HK  TEL NO 0755-83231835 |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | REDACTED          ICBC (CANADA)          SUITE 102-103 EAST ASIA CENTER<br>350 HWY 7 EAST          RICHMOND HILL, ONTARIO L4B 3N2 |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/22/2011 |
| AMOUNT | 86,664.78 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/22/2011 |
| AMOUNT | 86,629.78 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 9/26/2011 |
| **AMOUNT** | 84,429.51 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG          HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED          SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU          SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/26/2011 |
| AMOUNT | 84,394.51 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 9/28/2011 |
| **AMOUNT** | 9,600.00 |
| **PAYMENT TYPE** | PD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF AMERICA N.A. |
| **CREDIT PARTY ADDRESS** | |
| **CREDIT PARTY ADDR 2** | |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED       GATECHINA INC |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | GATECHINA INC |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/11/2011 |
| AMOUNT | 3,600.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUNTIN TECHNOLOGY (HONG KONG) LIMITED    REDACTED         ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) LIMIT |
| ORG 3 ADD | ED          REDACTED          ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED         BANK OF COMMUNICATIONS, CO. LTD.   188, YIN CHENG ROAD CENTRAL          SHANGHAI |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS, CO. LTD. |
| ORG_BNK 3 ADD | 188, YIN CHENG ROAD CENTRAL          SHANGHAI |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG         HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F61009003154000 //DD 10/09/11          /TELEBEN/ |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED         YUNTIN TECHNOLOGY (HONG KONG) LIMITED    REDACTED         ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | OSA PAYMENT |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/12/2011 |
| AMOUNT | 85,386.86 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/12/2011 |
| AMOUNT | 85,351.86 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD  REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD  REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN1TOUCHBUSINESSSERVICELTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/13/2011 |
| AMOUNT | 4,427.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       KAIYEE NG       REDACTED    ELK GROVE CA 95757 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | KAIYEE NG |
| ORG 3 ADD | REDACTED    ELK GROVE CA  95757 |
| ORIGINATOR_BANK | CITIBANK CALIFORNIA, FSB       OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 1 ACCT | CITIBANK CALIFORNIA, FSB |
| ORG_BNK 2 NAME | OLD MASTER CIF FOR SETTLEMENT |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY  HK  CO, LTD    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO, LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //ROOM 1010 1011 CHENG SHA WAN //PLAZA HONG KONG |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/18/2011 |
| AMOUNT | 13,090.00 |
| PAYMENT TYPE | PD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF AMERICA N.A. |
| CREDIT PARTY ADDRESS | 100 WEST 33RD STREET |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          GATECHINA INC., |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | GATECHINA INC., |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/24/2011 |
| AMOUNT | 102,915.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/24/2011 |
| AMOUNT | 102,884.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY | REDACTED     MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/27/2011 |
| AMOUNT | 86,284.93 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/27/2011 |
| AMOUNT | 86,249.93 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/27/2011 |
| AMOUNT | 7,200.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     YUNTIN TECHNOLOGY (HONG KONG) LIMITED     REDACTED     ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) LIMIT |
| ORG 3 ADD | ED     REDACTED     ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED     BANK OF COMMUNICATIONS, CO. LTD.   188, YIN CHENG ROAD CENTRAL     SHANGHAI |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS, CO. LTD. |
| ORG_BNK 3 ADD | 188, YIN CHENG ROAD CENTRAL     SHANGHAI |
| BENEFICIARY | REDACTED     HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F61027199902000 //DD 10/27/11          /TELEBEN/ |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED     YUNTIN TECHNOLOGY (HONG KONG) LIMITED     REDACTED     ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECHNOLOGY HONGKONG CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | OSA PAYMENT |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/2/2011 |
| AMOUNT | 83,194.08 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/2/2011 |
| AMOUNT | 83,159.08 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/4/2011 |
| AMOUNT | 1,088.98 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK N.A.<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK N.A. |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE    PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/9/2011 |
| AMOUNT | 145.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | NATIXIS |
| DEBIT PARTY ADDRESS | 45 RUE SAINT DOMINIQUE |
| DEBIT PARTY ADDR 2 | 75007 PARIS FRANCE |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30131 |
| COUNTRY_CODE | FR |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | REDACTED       BANQUE POPULAIRE RIVES DE PARIS   55, AVENUE ARISTIDE BRIAND                 MONTROUGE |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANQUE POPULAIRE RIVES DE PARIS |
| ORG_BNK 3 ADD | 55, AVENUE ARISTIDE BRIAND                 MONTROUGE |
| BENEFICIARY | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | FR7610207000130401305062405     GOYONA FRANCE          REDACTED 75013 PARIS |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY HK CO LTD      HONG KONG HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | . |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/9/2011 |
| AMOUNT | 145.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | NATIXIS |
| DEBIT PARTY ADDRESS | 45 RUE SAINT DOMINIQUE |
| DEBIT PARTY ADDR 2 | 75007 PARIS FRANCE |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | REDACTED       BANQUE POPULAIRE RIVES DE PARIS   55, AVENUE ARISTIDE BRIAND       MONTROUGE |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANQUE POPULAIRE RIVES DE PARIS |
| ORG_BNK 3 ADD | 55, AVENUE ARISTIDE BRIAND       MONTROUGE |
| BENEFICIARY | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | FR7610207000130401305062405      GOYONA FRANCE       REDACTED       75013 PARIS |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY HK CO LTD       HONG KONG       HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | . |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/14/2011 |
| AMOUNT | 90,617.75 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED            C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED            SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED            BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/14/2011 |
| AMOUNT | 90,582.75 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED  EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED  EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE  BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 11/22/2011 |
| **AMOUNT** | 2,223.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | WELLS FARGO NY INTL |
| **DEBIT PARTY ADDRESS** | 11 PENN PLAZA 4TH FLOOR |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG     HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        MR GUOQI ZHANG        REDACTED<br>EDMONTON        AB CA T5H1Y8 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | MR GUOQI ZHANG |
| **ORG 3 ADD** | REDACTED        EDMONTON        AB CA T5H1Y8 |
| **ORIGINATOR_BANK** | REDACTED        BANK OF MONTREAL WIRES ACCOUNT   ATTN NOSTRO DEPT<br>FXM OPS   129 ST JAMES ST        W MONTREAL PQ-QUEBEC H2Y1L6 |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | BANK OF MONTREAL WIRES ACCOUNT |
| **ORG_BNK 3 ADD** | ATTN NOSTRO DEPT FXM OPS        129 ST JAMES ST        W MONTREAL PQ-QUEBEC<br>H2Y1L6 |
| **BENEFICIARY** | REDACTED        YUKUN TECHNOLOGY (HK) CO.,LTD     HONG KONG  HK |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO.,LTD |
| **BEN 3 ADD** | HONG KONG  HK |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | ROOM 1010-1011, CHENG SHA WAN PLAZA, TOWER 2 833 CHENG SHA WAN ROAD,<br>KOWWLOON. PAYMENT FOR M120-3301-GVOSX 20 |
| **RECEIVER_BANK_CORRESP** | /ACC/YR ROOM 1010-1011 CHENG SHA WA//N PLAZA |
| **SENDER_BANK** | REDACTED        BANK OF MONTREAL        HEAD OFFICE (GPS)<br>MONTREAL, CANADA |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/25/2011 |
| AMOUNT | 92,534.56 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| BENEFICIARY | REDACTED           SHENZHEN 1TOUCH BUSINESS           REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED           BANK OF CHINA           INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU           SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU           SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/25/2011 |
| AMOUNT | 92,499.56 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/25/2011 |
| AMOUNT | 1,265.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        MR ANDY WONG / MRS MANDY WONG    A. WONG HOLDING PTY LTD    REDACTED        VERMONT SOUTH 3133 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MR ANDY WONG / MRS MANDY WONG |
| ORG 3 ADD | A. WONG HOLDING PTY LTD    REDACTED        VERMONT SOUTH 3133 |
| ORIGINATOR_BANK | REDACTED        WESTPAC BANKING CORPORATION    NATIONAL COMMUNICATIONS CENTRE,            SYDNEY |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | NATIONAL COMMUNICATIONS CENTRE,            SYDNEY |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F51124628579000 //DD 11/24/11        /TELEBEN/ |
| SENDER_BANK | REDACTED        WESTPAC BANKING CORPORATION    HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        MR ANDY WONG / MRS MANDY WONG    A. WONG HOLDING PTY LTD    REDACTED        VERMONT SOUTH 3133 |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED        YUKUN TECHNOLOGY (HK) CO.,LTD    +8675583231835 |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/28/2011 |
| AMOUNT | 5,532.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD    REDACTED        TSIMSHATSUI KOWLOON,        HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED        TSIMSHATSUI        KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE PI NO 2011111601 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value | | | |
|---|---|---|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED | | | |
| REQUESTED ENTITY | | | | |
| WIRE REFERENCE NUMBER | | | | |
| ACCOUNT NUMBER | | | | |
| OFFSETTING PARTY ID | | | | |
| TRANSACTION DATE | | | | 11/28/2011 |
| AMOUNT | | | | 5,532.00 |
| PAYMENT TYPE | DC | | | |
| DEBIT / CREDIT | CR | | | |
| TID | REDACTED | | | |
| DEBIT PARTY | JA-DE TRADING CORP | | | |
| DEBIT PARTY ADDRESS | REDACTED | | | |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 | | | |
| DEBIT PARTY ADDR 3 | NEW YORK | | | |
| CREDIT PARTY | HSBC HONG KONG | | | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | | | |
| CREDIT PARTY ADDR 3 | | | | |
| BANK_TO_BANK | N | | | |
| PROFIT_CENTER | 30902 | | | |
| COUNTRY_CODE | HK | | | |
| CURRENCY | USD | | | |
| STATUS | PRO | | | |
| CANCEL REASON | | | | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        REDACTED        NEW YORK NY 10002-7546        NEW YORK | | | |
| ORG 1 ACCT | REDACT | | | |
| ORG 2 NAME | JA-DE TRADING CORP | | | |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002-7546        NEW YORK | | | |
| ORIGINATOR_BANK | | | | |
| ORG_BNK 1 ACCT | | | | |
| ORG_BNK 2 NAME | | | | |
| ORG_BNK 3 ADD | | | | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD    REDACTED        TSIMSHATSUI KOWLOON,        HONGKONG | | | |
| BEN 1 ACCT | REDACTED | | | |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD | | | |
| BEN 3 ADD | REDACTED        TSIMSHATSUI        KOWLOON, HONGKONG | | | |
| BENEFICIARY_BANK | | | | |
| BEN_BNK 1 ACCT | | | | |
| BEN_BNK 2 NAME | | | | |
| BEN_BNK 3 ADD | | | | |
| SENDER_BANK_CORRESP | INVOICE PI NO 2011111601 | | | |
| RECEIVER_BANK_CORRESP | | | | |
| SENDER_BANK | | | | |
| INTERMEDIARY_BANK | | | | |
| ORIGINATOR_SEQB | | | | |
| ORIGINATOR_BANK_SEQB | | | | |
| BENEFICIARY_SEQB | | | | |
| BENEFICIARY_BANK_SEQB | | | | |
| SENDER_BANK_CORRESP_SEQB | | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | |
| AMOUNT | 1,187.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | NATIXIS |
| DEBIT PARTY ADDRESS | 45 RUE SAINT DOMINIQUE |
| DEBIT PARTY ADDR 2 | 75007 PARIS FRANCE |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | REDACTED          BANQUE POPULAIRE RIVES DE PARIS   55, AVENUE ARISTIDE BRIAND                   MONTROUGE |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANQUE POPULAIRE RIVES DE PARIS |
| ORG_BNK 3 ADD | 55, AVENUE ARISTIDE BRIAND                    MONTROUGE |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | FR7610207000130401305062405     GOYONA FRANCE          REDACTED      75013 PARIS |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY HK CO LTD     HONG KONG     HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | . |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/29/2011 |
| AMOUNT | 1,187.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | NATIXIS |
| DEBIT PARTY ADDRESS | 45 RUE SAINT DOMINIQUE |
| DEBIT PARTY ADDR 2 | 75007 PARIS FRANCE |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30131 |
| COUNTRY_CODE | FR |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | REDACTED      BANQUE POPULAIRE RIVES DE PARIS   55, AVENUE ARISTIDE BRIAND                  MONTROUGE |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANQUE POPULAIRE RIVES DE PARIS |
| ORG_BNK 3 ADD | 55, AVENUE ARISTIDE BRIAND                 MONTROUGE |
| BENEFICIARY | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | FR7610207000130401305062405      GOYONA FRANCE      REDACTED 75013 PARIS |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY HK CO LTD      HONG KONG HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | . |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/1/2011 |
| AMOUNT | 3,301.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          MR GUOQI ZHANG          REDACTED<br>EDMONTON          AB CA T5H1Y8 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MR GUOQI ZHANG |
| ORG 3 ADD | REDACTED          EDMONTON          AB CA T5H1Y8 |
| ORIGINATOR_BANK | REDACTED          BANK OF MONTREAL WIRES ACCOUNT   ATTN NOSTRO DEPT<br>FXM OPS      129 ST JAMES ST          W MONTREAL PQ-QUEBEC H2Y1L6 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF MONTREAL WIRES ACCOUNT |
| ORG_BNK 3 ADD | ATTN NOSTRO DEPT FXM OPS      129 ST JAMES ST          W MONTREAL PQ-QUEBEC<br>H2Y1L6 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO.,LTD     HONG KONG  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | HONG KONG  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | ROOM 1010-1011, CHENG SHA WAN PLAZA, TOWER 2 833 CHENG SHA WAN ROAD,<br>KOWWLOON. PAYMENT FOR M120-3301-GVOSX 20 |
| RECEIVER_BANK_CORRESP | /ACC/ROOM 1010-1011 CHENG SHA WAN P//LAZA HONGKONG |
| SENDER_BANK | REDACTED          BANK OF MONTREAL          HEAD OFFICE (GPS)<br>MONTREAL, CANADA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/1/2011 |
| AMOUNT | 1,476.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     LEVEL EVEN TECHNOLOGY CO., LTD.     REDACTED     APIA, SAMOA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | LEVEL EVEN TECHNOLOGY CO., LTD. |
| ORG 3 ADD | REDACTED     APIA, SAMOA |
| ORIGINATOR_BANK | REDACT     LAND BANK OF TAIWAN     ATTN: REMITTANCE DEPT.     NO. 46, KUAN CHIEN ROAD     TAIPEI, TAIWAN |
| ORG_BNK 1 ACCT | REDACT |
| ORG_BNK 2 NAME | LAND BANK OF TAIWAN |
| ORG_BNK 3 ADD | ATTN: REMITTANCE DEPT.     NO. 46, KUAN CHIEN ROAD     TAIPEI, TAIWAN |
| BENEFICIARY | REDACTED     HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED     LEVEL EVEN TECHNOLOGY CO., LTD.     REDACTED     APIA, SAMOA |
| ORIGINATOR_BANK_SEQB | LBOTTWTPXXX |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECHNOLOGY (HONG KONG) CO., LTD. |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/2/2011 |
| AMOUNT | 89,091.91 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS       REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/2/2011 |
| AMOUNT | 89,056.91 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/2/2011 |
| AMOUNT | 80,260.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/2/2011 |
| AMOUNT | 80,229.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 KUAN CHIEN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/12/2011 |
| AMOUNT | 94,840.39 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/12/2011 |
| AMOUNT | 94,805.39 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/13/2011 |
| AMOUNT | 5,650.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF AMERICA, N.A. |
| DEBIT PARTY ADDRESS | 100, 33RD STREET WEST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF AMERICA N.A. NC1 021 02 20 |
| CREDIT PARTY ADDRESS | 401 N TRYON ST |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | 4100 AS IS IN 57 Reason Code :Default:Default |
| ORIGINATOR | REDACTED            CV CONSTRUCTION LLC         REDACTED<br>HON, HI 96817         REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CV CONSTRUCTION LLC |
| ORG 3 ADD | REDACTED            HON, HI 96817         REDACTED |
| ORIGINATOR_BANK | REDACTED            AMERICAN SAVINGS BANK         P.O. BOX 2300<br>HONOLULU, HAWAII 96804 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AMERICAN SAVINGS BANK |
| ORG_BNK 3 ADD | P.O. BOX 2300            HONOLULU, HAWAII 96804 |
| BENEFICIARY | REDACTED            YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | HONGKONG  AND SHANGHAI BANKING REDACTED      RM.1010-1011 CHENG SHA<br>WAN PLAZA 833 CHENG SHA WAN RD    KOWLOON, HONG KONG |
| BEN_BNK 1 ACCT | HONGKONG  AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | REDACTED    RM.1010-1011 CHENG SHA |
| BEN_BNK 3 ADD | WAN PLAZA 833 CHENG SHA WAN RD    KOWLOON, HONG KONG |
| SENDER_BANK_CORRESP | BNF`S ADD- 10/F CARNAVON PLAZA 20CARNARVON RD, TSIMSHATSUI,KLN RE-INVOICE<br>NUMBER LW20111213B/ MEIZHEN TAN |
| RECEIVER_BANK_CORRESP | /PHONBEN/0755-82737435 |
| SENDER_BANK | BOFAUS6S |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/13/2011 |
| AMOUNT | 5,650.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF AMERICA N.A. NC1 021 02 20 |
| DEBIT PARTY ADDRESS | 401 N TRYON ST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | F57 BR Reason Code :Default:Default |
| ORIGINATOR | REDACTED       CV CONSTRUCTION LLC      REDACTED<br>HON, HI  96817      REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CV CONSTRUCTION LLC |
| ORG 3 ADD | REDACTED          HON, HI  96817      REDACTED |
| ORIGINATOR_BANK | REDACTED        AMERICAN SAVINGS BANK      P.O. BOX 2300<br>HONOLULU, HAWAII 96804 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AMERICAN SAVINGS BANK |
| ORG_BNK 3 ADD | P.O. BOX 2300          HONOLULU, HAWAII 96804 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | HONGKONG  AND SHANGHAI BANKING REDACTED      RM.1010-1011 CHENG SHA<br>WAN PLAZA 833 CHENG SHA WAN RD    KOWLOON, HONG KONG |
| BEN_BNK 1 ACCT | HONGKONG  AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | REDACTED    RM.1010-1011 CHENG SHA |
| BEN_BNK 3 ADD | WAN PLAZA 833 CHENG SHA WAN RD    KOWLOON, HONG KONG |
| SENDER_BANK_CORRESP | BNFS ADD- 10/F CARNAVON PLAZA 20CA RNARVON RD, TSIMSHATSUI,KLN RE-INVOICE<br>NUMBER LW20111213B/ MEIZHEN TAN |
| RECEIVER_BANK_CORRESP | /PHONBEN/0755-82737435        /INS/REDACTED  BANK OF AMERICA N.A//. |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/13/2011 |
| AMOUNT | 5,630.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF AMERICA N.A. NC1 021 02 20 |
| DEBIT PARTY ADDRESS | 401 N TRYON ST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | F57 BR Reason Code :Default:Default |
| ORIGINATOR | REDACTED        CV CONSTRUCTION LLC        REDACTED  HON, HI  96817        REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CV CONSTRUCTION LLC |
| ORG 3 ADD | REDACTED        HON, HI  96817        REDACTED |
| ORIGINATOR_BANK | REDACTED        AMERICAN SAVINGS BANK        P.O. BOX 2300  HONOLULU, HAWAII 96804 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AMERICAN SAVINGS BANK |
| ORG_BNK 3 ADD | P.O. BOX 2300        HONOLULU, HAWAII 96804 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | HONGKONG  AND SHANGHAI BANKING REDACTED        RM.1010-1011 CHENG SHA  WAN PLAZA 833 CHENG SHA WAN RD    KOWLOON, HONG KONG |
| BEN_BNK 1 ACCT | HONGKONG  AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | REDACTED    RM.1010-1011 CHENG SHA |
| BEN_BNK 3 ADD | WAN PLAZA 833 CHENG SHA WAN RD    KOWLOON, HONG KONG |
| SENDER_BANK_CORRESP | BNFS ADD- 10/F CARNAVON PLAZA 20CA RNARVON RD, TSIMSHATSUI,KLN RE-INVOICE  NUMBER LW20111213B/ MEIZHEN TAN |
| RECEIVER_BANK_CORRESP | /PHONBEN/0755-82737435        /INS/REDACTED    BANK OF AMERICA N.A//. |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/15/2011 |
| AMOUNT | 3,345.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        MR GUOQI ZHANG        REDACTED<br>EDMONTON        AB CA T5H1Y8 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MR GUOQI ZHANG |
| ORG 3 ADD | REDACTED        EDMONTON        AB CA T5H1Y8 |
| ORIGINATOR_BANK | REDACTED        BANK OF MONTREAL WIRES ACCOUNT    ATTN NOSTRO DEPT<br>FXM OPS    129 ST JAMES ST        W MONTREAL PQ-QUEBEC H2Y1L6 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF MONTREAL WIRES ACCOUNT |
| ORG_BNK 3 ADD | ATTN NOSTRO DEPT FXM OPS        129 ST JAMES ST        W MONTREAL PQ-QUEBEC H2Y1L6 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO.,LTD    HONG KONG  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | HONG KONG  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | ROOM 1010-1011, CHENG SHA WAN PLAZA, TOWER 2 833 CHENG SHA WAN ROAD, KOWWLOON. PAYMENT FOR M120-3301-GVOSX30 |
| RECEIVER_BANK_CORRESP | /ACC/ROOM 1010-1011 CHENG SHA WAN P//LAZA |
| SENDER_BANK | REDACTED        BANK OF MONTREAL        HEAD OFFICE (GPS)<br>MONTREAL, CANADA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/15/2011 |
| AMOUNT | 10,195.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     HAWAIIAN TEL FCU     GARY SU/ACCT 67189     REDACTED   HONOLULU HI 96822 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | HAWAIIAN TEL FCU |
| ORG 3 ADD | GARY SU/ACCT 67189     REDACTED     HONOLULU HI 96822 |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | BNY CUST RRN - O/B WESTERN BRID |
| RECEIVER_BANK_CORRESP | /REC/ ANY QUESTIONS REGARDING T //HIS WIRE PLEASE CALL MARILYN A //T (808) 832-8727 OR EMAIL AT MAR //ILYN HTEF CU.ORG. |
| SENDER_BANK | WESTERN BRIDGE CORPORATE FEDERAL  CREDIT UNION     924 OVERLAND DRIVE   SAN DIMAS,CA 91773+1750 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/19/2011 |
| AMOUNT | 724.74 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK N.A.<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK N.A. |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE     PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/20/2011 |
| AMOUNT | 10,190.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YAN BIAN          REDACTED<br>CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YAN BIAN |
| ORG 3 ADD | REDACTED              CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO LTD    REDACTED<br>TSIMSHATSUI KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | REDACTED                          TSIMSHATSUI<br>KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/21/2011 |
| AMOUNT | 167,521.83 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/21/2011 |
| AMOUNT | 167,486.83 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED         BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/27/2011 |
| AMOUNT | 1,280.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          SIU C NG       REDACTED          NORWICH,CT 06360-3827 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SIU C NG |
| ORG 3 ADD | REDACTED          NORWICH,CT 06360-3827 |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO., LTD    ROOM 1010-1011, CHENG SHA WAN PLAZACHENG SHA WAN ROAD, KOWWLOON. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | ROOM 1010-1011, CHENG SHA WAN PLAZACHENG SHA WAN ROAD, KOWWLOON. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | BNY CUST RRN - O/B PEOPLES UNIT |
| RECEIVER_BANK_CORRESP | /BNF/ TOWER2 833        LESS FEES |
| SENDER_BANK | PEOPLES UNITED BANK -TRUSTEE A/C  850 MAIN STREET BC 05 584        BRIDGEPORT CONNECTICUT 06604 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/28/2011 |
| AMOUNT | 62,349.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED            C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/28/2011 |
| AMOUNT | 62,380.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/5/2012 |
| AMOUNT | 96,703.36 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS     REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/5/2012 |
| AMOUNT | 96,668.36 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/5/2012 |
| AMOUNT | 1,771.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      LEVEL EVEN TECHNOLOGY CO., LTD.   REDACTED     APIA, SAMOA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | LEVEL EVEN TECHNOLOGY CO., LTD. |
| ORG 3 ADD | REDACTED           APIA, SAMOA |
| ORIGINATOR_BANK | REDACT      LAND BANK OF TAIWAN      ATTN: REMITTANCE DEPT.   NO. 46, KUAN CHIEN ROAD      TAIPEI, TAIWAN |
| ORG_BNK 1 ACCT | REDACT |
| ORG_BNK 2 NAME | LAND BANK OF TAIWAN |
| ORG_BNK 3 ADD | ATTN: REMITTANCE DEPT.      NO. 46, KUAN CHIEN ROAD      TAIPEI, TAIWAN |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      LEVEL EVEN TECHNOLOGY CO., LTD.   REDACTED     APIA, SAMOA |
| ORIGINATOR_BANK_SEQB | LBOTTWTPXXX |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY (HONG KONG) CO., LTD. |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 1/5/2012 |
| **AMOUNT** | 11,205.00 |
| **PAYMENT TYPE** | FC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | DEUTSCHE BANK TRUST CO AMERICAS |
| **DEBIT PARTY ADDRESS** | 60 WALL STREET |
| **DEBIT PARTY ADDR 2** | MAILSUITE NYC60-0501 |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | V |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED      CHIN CHEN CHANG      REDACTED      BOSTON, MA 02111- |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | CHIN CHEN CHANG |
| **ORG 3 ADD** | REDACTED                      BOSTON, MA 02111- |
| **ORIGINATOR_BANK** | REDACTED      EAST WEST BANK |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | EAST WEST BANK |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | HSBC HONG KONG |
| **BEN 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | /NOACVT/ |
| **SENDER_BANK** | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | REDACTED      CHIN CHEN CHANG      REDACTED      BOSTON, MA 02111- |
| **ORIGINATOR_BANK_SEQB** | EAST WEST BANK |
| **BENEFICIARY_SEQB** | REDACTED      YUKUN TECHNOLOGY (HK) CO LTD. |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA      /REC//NOACVT/ |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/10/2012 |
| AMOUNT | 11,092.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF AMERICA, N.A. |
| DEBIT PARTY ADDRESS | 100, 33RD STREET WEST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF AMERICA N.A. NC1 021 02 20 |
| CREDIT PARTY ADDRESS | 401 N TRYON ST |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | 4100 IN FLD 57 Reason Code :Default:Default |
| ORIGINATOR | REDACTED            CV CONSTRUCTION LLC        REDACTED<br>HON HI 96817        REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CV CONSTRUCTION LLC |
| ORG 3 ADD | REDACTED            HON HI 96817        REDACTED |
| ORIGINATOR_BANK | REDACTED            AMERICAN SAVINGS BANK        P.O. BOX 2300<br>HONOLULU, HAWAII 96804 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AMERICAN SAVINGS BANK |
| ORG_BNK 3 ADD | P.O. BOX 2300            HONOLULU, HAWAII 96804 |
| BENEFICIARY | REDACTED            YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BANKING CORP REDACTED    - ROOM 1010-1011 CHENG SHA WAN PLAZA TOWER 2 833 CHENG SHAWAN RD KOWLOON HONG KONG |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | REDACTED    - ROOM 1010-1011 CHENG |
| BEN_BNK 3 ADD | SHA WAN PLAZA TOWER 2 833 CHENG SHAWAN RD KOWLOON HONG KONG |
| SENDER_BANK_CORRESP | BNF ADDR 10/F CARNAVON PLAZA 20CARNARBON ROAD TSHIM SHAT SUIKOWLOON HONG KONG |
| RECEIVER_BANK_CORRESP | /ACC/PHONBEN 0755-82737435 |
| SENDER_BANK | BOFAUS6S |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/10/2012 |
| AMOUNT | 11,057.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF AMERICA N.A. NC1 021 02 20 |
| DEBIT PARTY ADDRESS | 401 N TRYON ST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | BR Reason Code :Default:Default |
| ORIGINATOR | REDACTED          CV CONSTRUCTION LLC      REDACTED HON HI 96817      REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CV CONSTRUCTION LLC |
| ORG 3 ADD | REDACTED          HON HI 96817      REDACTED |
| ORIGINATOR_BANK | REDACTED          AMERICAN SAVINGS BANK      P.O. BOX 2300 HONOLULU, HAWAII 96804 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AMERICAN SAVINGS BANK |
| ORG_BNK 3 ADD | P.O. BOX 2300      HONOLULU, HAWAII 96804 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BANKING CORP REDACTED   - ROOM 1010-1011 CHENG SHA WAN PLAZA TOWER 2 833 CHENG SHAWAN RD KOWLOON HONG KONG |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | REDACTED   - ROOM 1010-1011 CHENG |
| BEN_BNK 3 ADD | SHA WAN PLAZA TOWER 2 833 CHENG SHAWAN RD KOWLOON HONG KONG |
| SENDER_BANK_CORRESP | BNF ADDR 10/F CARNAVON PLAZA 20CARNARBON ROAD TSHIM SHAT SUIKOWLOON HONG KONG |
| RECEIVER_BANK_CORRESP | /ACC/PHONBEN 0755-82737435      /INS/REDACTED   BANK OF AMERICA N.A//. |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 1/10/2012 |
| **AMOUNT** | 11,092.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | BANK OF AMERICA N.A. NC1 021 02 20 |
| **DEBIT PARTY ADDRESS** | 401 N TRYON ST |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30678 |
| **COUNTRY_CODE** | US |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | BR Reason Code :Default:Default |
| **ORIGINATOR** | REDACTED      CV CONSTRUCTION LLC      REDACTED<br>HON HI 96817      REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | CV CONSTRUCTION LLC |
| **ORG 3 ADD** | REDACTED      HON HI 96817      REDACTED |
| **ORIGINATOR_BANK** | REDACTED      AMERICAN SAVINGS BANK      P.O. BOX 2300<br>HONOLULU, HAWAII 96804 |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | AMERICAN SAVINGS BANK |
| **ORG_BNK 3 ADD** | P.O. BOX 2300      HONOLULU, HAWAII 96804 |
| **BENEFICIARY** | REDACTED      YUKUN TECHNOLOGY (HK) CO LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | HONGKONG AND SHANGHAI BANKING CORP REDACTED   - ROOM 1010-1011 CHENG<br>SHA WAN PLAZA TOWER 2 833 CHENG SHAWAN RD KOWLOON HONG KONG |
| **BEN_BNK 1 ACCT** | HONGKONG AND SHANGHAI BANKING CORP |
| **BEN_BNK 2 NAME** | REDACTED   - ROOM 1010-1011 CHENG |
| **BEN_BNK 3 ADD** | SHA WAN PLAZA TOWER 2 833 CHENG SHAWAN RD KOWLOON HONG KONG |
| **SENDER_BANK_CORRESP** | BNF ADDR 10/F CARNAVON PLAZA 20CARNARBON ROAD TSHIM SHAT SUIKOWLOON HONG KONG |
| **RECEIVER_BANK_CORRESP** | /ACC/PHONBEN 0755-82737435      /INS/REDACTED   BANK OF AMERICA N.A//. |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/11/2012 |
| AMOUNT | 92,287.03 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/11/2012 |
| AMOUNT | 92,252.03 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | REDACTED |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/11/2012 |
| AMOUNT | 11,600.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      JING WEN LI      REDACTED      HONOLULU HI 96817      HONOLULU HI 96817 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | JING WEN LI |
| ORG 3 ADD | REDACTED      HONOLULU HI 96817      HONOLULU HI 96817 |
| ORIGINATOR_BANK | REDACTED      BANK OF HAWAII      P.O. BOX 2900 HONOLULU |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF HAWAII |
| ORG_BNK 3 ADD | P.O. BOX 2900      HONOLULU |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | PLEASE NOTIFIEDCREDITEDACCOUNTOF BENEFICIARY |
| SENDER_BANK | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      JING WEN LI      REDACTED      HONOLULU HI 96817      HONOLULU HI 96817 |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY(HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/000900211 |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR BANK OF HAWAII J//ERSEY CITY, NJ 07311 USA      /REC/PLEASE NOTIFIEDCREDITEDACCOUNT//OF BENEFICIARY |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/12/2012 |
| AMOUNT | 6,120.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD        REDACTED        TSIMSHATSUI KOWLOON,        HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED        TSIMSHATSUI        KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | PI NO. 2012011101KEVIN CHU |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 1/12/2012 |
| **AMOUNT** | 6,120.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | JA-DE TRADING CORP |
| **DEBIT PARTY ADDRESS** | REDACTED |
| **DEBIT PARTY ADDR 2** | NEW YORK NY 10002-7546 |
| **DEBIT PARTY ADDR 3** | NEW YORK |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG     HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACT     JA-DE TRADING CORP     REDACTED     NEW YORK NY 10002-7546     NEW YORK |
| **ORG 1 ACCT** | REDACT |
| **ORG 2 NAME** | JA-DE TRADING CORP |
| **ORG 3 ADD** | REDACTED     NEW YORK NY 10002-7546     NEW YORK |
| **ORIGINATOR_BANK** | |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED     YUKUN TECHNOLOGY (HK) CO., LTD     REDACTED     TSIMSHATSUI KOWLOON, HONGKONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 3 ADD** | REDACTED     TSIMSHATSUI KOWLOON, HONGKONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | PI NO. 2012011101KEVIN CHU |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 1/17/2012 |
| **AMOUNT** | 11,260.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | BANK OF NEW YORK |
| **DEBIT PARTY ADDRESS** | 6023 AIRPORT ROAD |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          HAWAIIAN TEL FCU        GARY SU / 67189   REDACTED<br>HONOLULU HI 96822 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | HAWAIIAN TEL FCU |
| **ORG 3 ADD** | GARY SU / 67189        REDACTED              HONOLULU HI 96822 |
| **ORIGINATOR_BANK** | REDACTED |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED          YUKUN TECHNOLOGY (HK) CO LTD     10/F, CARNAVON PLAZA<br>KOWLOON, HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO LTD |
| **BEN 3 ADD** | 10/F, CARNAVON PLAZA        KOWLOON, HONG KONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | BNY CUST RRN - O/B WESTERN BRID |
| **RECEIVER_BANK_CORRESP** | /REC/ ANY QUESTIONS REGARDING W //IRE CALL KATHY AT 808-832-8712 // OREMAIL KATHY HTEFCU.ORG. |
| **SENDER_BANK** | WESTERN BRIDGE CORPORATE FEDERAL  CREDIT UNION        924 OVERLAND DRIVE<br>SAN DIMAS,CA 91773+1750 |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/18/2012 |
| AMOUNT | 11,120.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YAN BIAN        REDACTED<br>CENTENIAL, CO 80016 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YAN BIAN |
| ORG 3 ADD | REDACTED        CENTENIAL, CO 80016 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | TO: C2C COMMUNICATIONS, LLC |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/18/2012 |
| AMOUNT | 6,380.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     BANK SINOPAC (TAIWAN)     REDACTED TAIPEI 104     TAIWAN |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | BANK SINOPAC (TAIWAN) |
| ORG 3 ADD | REDACTED     TAIPEI 104     TAIWAN |
| ORIGINATOR_BANK | REDACTED     DEUTSCHE BANK AG, TAIPEI BRANCH   CATHAY LIFE INSURANCE BUILDING,   FLOOR 10:     TAIPEI |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | DEUTSCHE BANK AG, TAIPEI BRANCH |
| ORG_BNK 3 ADD | CATHAY LIFE INSURANCE BUILDING,   FLOOR 10:     TAIPEI |
| BENEFICIARY | REDACTED     HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/COVER PAYMENT FOR OUR MT103 |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED     TUNG TSUNG-YEN     REDACTED RD.,SIND IAN DIST. NEW TAIPEI CITY.TAIWAN |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECHNOLOGY (HK) CO LTD |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/19/2012 |
| AMOUNT | 1,700.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          XIANHUI WENG          REDACTED   BARRANQUILLA COLOMBIA SJJG |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIANHUI WENG |
| ORG 3 ADD | REDACTED          BARRANQUILLA COLOMBIA SJJG |
| ORIGINATOR_BANK | REDAC          BANCOLOMBIA S.A.          APARTADO DE CORREOS NO. 6836   BOGOTA 1, COLOMBIA |
| ORG_BNK 1 ACCT | REDAC |
| ORG_BNK 2 NAME | BANCOLOMBIA S.A. |
| ORG_BNK 3 ADD | APARTADO DE CORREOS NO. 6836     BOGOTA 1, COLOMBIA |
| BENEFICIARY | REDACTED          YU KUN TECHNOLOGY HONG KONG CO LIMITED |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY HONG KONG CO LIMI |
| BEN 3 ADD | TED |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 2/1/2012 |
| **AMOUNT** | 1,460.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | JPMORGAN CHASE BANK |
| **DEBIT PARTY ADDRESS** | 10410 HIGHLAND MANOR DRIVE |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED            HONGHUI CHEN BI XIAN MEI       REDACTED<br>ALHAMBRA, CA 918013222 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | HONGHUI CHEN BI XIAN MEI |
| **ORG 3 ADD** | REDACTED               ALHAMBRA, CA 918013222 |
| **ORIGINATOR_BANK** | |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED            YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/6/2012 |
| AMOUNT | 186,526.48 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/6/2012 |
| AMOUNT | 186,491.48 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 2/7/2012 |
| **AMOUNT** | 47,469.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30835 |
| **COUNTRY_CODE** | TW |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/7/2012 |
| AMOUNT | 47,500.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/16/2012 |
| AMOUNT | 93,525.81 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED HEAD OFFICE |
| CREDIT PARTY ADDRESS | ATTN RECON DIV INTL CLEARING CTR |
| CREDIT PARTY ADDR 2 | NO 1 FUXINGMEN NEI DAJIE |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 2/16/2012 |
| **AMOUNT** | 93,490.81 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED HEAD OFFICE |
| **CREDIT PARTY ADDRESS** | ATTN RECON DIV INTL CLEARING CTR |
| **CREDIT PARTY ADDR 2** | NO 1 FUXINGMEN NEI DAJIE |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED       SHENZHEN 1TOUCH BUSINESS       REDACTED<br>EAST,SHENZHEN,CHINA |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| **BEN 3 ADD** | REDACTED<br>EAST,SHENZHEN,CHINA |
| **BENEFICIARY_BANK** | REDACTED       BANK OF CHINA       INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU       SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/21/2012 |
| AMOUNT | 6,850.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     CHIN CHEN CHANG     REDACTED     BOSTON, MA 02111- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG |
| ORG 3 ADD | REDACTED     BOSTON, MA 02111- |
| ORIGINATOR_BANK | REDACTED     EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG     HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /NOACVT/ |
| SENDER_BANK | BKTRUS33SPS     BKTRUS33SPS     NEW YORK     NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED     CHIN CHEN CHANG     REDACTED     BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED     YU KUN TECHNOLOGY (HK) CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA     /REC//NOACVT/ |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/28/2012 |
| AMOUNT | 12,350.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        MISS CHOLE KOO        REDACTED<br>RICHMOND, BC, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MISS CHOLE KOO |
| ORG 3 ADD | REDACTED               RICHMOND, BC, CA |
| ORIGINATOR_BANK | REDACTED        TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:                          TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:                TORONTO |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO LTD     REDACTED<br>HONG KONG, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | REDACTED               HONG KONG, HK |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BKG CORP LTD 1010-1011 CHEUNGSHAWAN        HONG KONG, HK |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BKG CORP LTD |
| BEN_BNK 2 NAME | 1010-1011 CHEUNGSHAWAN |
| BEN_BNK 3 ADD | HONG KONG, HK |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/28/2012 |
| AMOUNT | 11,695.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00688 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ECR INTERNATIONAL USA INC      REDACTED<br>ELMHURST NY 11373-4321      ELMHURST |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACTED      ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLGY (HK) CO., LTD.    REDACTED<br>T.S.T.      KOWLOON, HONG KONG. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLGY (HK) CO., LTD. |
| BEN 3 ADD | REDACTED      T.S.T.      KOWLOON, HONG KONG. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | FOR THE INVOICE P/I NO. 201202271 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/28/2012 |
| AMOUNT | 11,695.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     ECR INTERNATIONAL USA INC     REDACTED<br>ELMHURST NY 11373-4321     ELMHURST |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACTED     ELMHURST NY 11373-4321     ELMHURST |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     YUKUN TECHNOLGY (HK) CO., LTD.     REDACTED<br>T.S.T.     KOWLOON, HONG KONG. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLGY (HK) CO., LTD. |
| BEN 3 ADD | REDACTED     T.S.T.     KOWLOON, HONG KONG. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | FOR THE INVOICE P/I NO. 201202271 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/2/2012 |
| AMOUNT | 80,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/2/2012 |
| AMOUNT | 79,969.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/2/2012 |
| AMOUNT | 12,225.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT          TECNIC GROUP, S.A.      REDACTED         PANAMA  REP. DE PANAMA         PANAMA |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | TECNIC GROUP, S.A. |
| ORG 3 ADD | REDACTED         PANAMA      REP. DE PANAMA         PANAMA |
| ORIGINATOR_BANK | BANK OF CHINA, PANAMA BRANCH     PANAMA |
| ORG_BNK 1 ACCT | BANK OF CHINA, PANAMA BRANCH |
| ORG_BNK 2 NAME | PANAMA |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | SWIFT:REDACTED |
| RECEIVER_BANK_CORRESP | /REC/TEL: 0755-82737435/ 8279384  //REC/REMITTANCE A/C. NO. 10002206 // BOC NY LESS COMM USD 15.00 |
| SENDER_BANK | 970011000365          BANK OF CHINA          PANAMA BRANCH  APARADO 87-1056, ZONA 7      CALLE MANEUL MARIA ICAZA NO.14 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/5/2012 |
| AMOUNT | 87,761.09 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/5/2012 |
| AMOUNT | 87,726.09 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG         GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/7/2012 |
| AMOUNT | 11,070.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        SOKE ELECTRONIC INC      REDACTED<br>MARKHAM, ON, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SOKE ELECTRONIC INC |
| ORG 3 ADD | REDACTED                MARKHAM, ON, CA |
| ORIGINATOR_BANK | REDACTED        TORONTO-DOMINION BANK, THE      TORONTO DOMINION<br>TOWER:                                      TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:               TORONTO |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO.,LTD      REDACTED<br>KOWLON, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | REDACTED                KOWLON, HK |
| BENEFICIARY_BANK | HSBC HONG KONG        ROOM 1010-1011 CHENG SHA WAN PLAZA KOWLOON, HK |
| BEN_BNK 1 ACCT | HSBC HONG KONG |
| BEN_BNK 2 NAME | ROOM 1010-1011 CHENG SHA WAN PLAZA |
| BEN_BNK 3 ADD | KOWLOON, HK |
| SENDER_BANK_CORRESP | BUSINESS PURCHASE |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/8/2012 |
| AMOUNT | 95,012.87 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/8/2012 |
| AMOUNT | 94,977.87 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/15/2012 |
| AMOUNT | 2,909.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          BANK OF MONTREAL WIRES ACCOUNT   ATTN NOSTRO DEPT FXM OPS      129 ST JAMES ST         W MONTREAL PQ-QUEBEC H2Y1L6 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | BANK OF MONTREAL WIRES ACCOUNT |
| ORG 3 ADD | ATTN NOSTRO DEPT FXM OPS       129 ST JAMES ST         W MONTREAL PQ-QUEBEC H2Y1L6 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          MR GUOQI ZHANG          REDACTED EDMONTON          AB CA T5H1Y8 |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY (HK) CO LTD    HONG KONG  HK |
| BENEFICIARY_BANK_SEQB | THE HONG KONG AND SHANGHAI BANKING 1010-11, CHENGSHAWAN,PLAZA,TOWER2 KOWWLOON          HK |
| SENDER_BANK_CORRESP_SEQB | PURCHASE |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/21/2012 |
| AMOUNT | 10,474.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  LIANJU ZHANG OR      ZHONG ZHONG ZANG   REDACTED  COLLEGE POINT, NY 11356- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | LIANJU ZHANG OR |
| ORG 3 ADD | ZHONG ZHONG ZANG     REDACTED        COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK | CATHAY BANK        40-14/16 MAIN STREET      NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | CATHAY BANK |
| ORG_BNK 2 NAME | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED    HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED    STANCHART NEW YORK MTRANS      INTRANET SYSTEM   NEW YORK, NY |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED    LIANJU ZHANG OR      ZHONG ZHONG ZANG   REDACTED  COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK_SEQB | CATHAY BANK        40-14/16 MAIN STREET      NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECHNOLOGY (HK) CO.LTD.    HONGKONG |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/A501200900 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0321L2LFCB1C000363 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/22/2012 |
| AMOUNT | 949.97 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    CITIBANK N.A. NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK N.A. |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED    HSBC HONG KONG    ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED    ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-COMMERCE   PTE LTD, 25/F,    REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED    YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/23/2012 |
| AMOUNT | 7,673.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CHIN CHEN CHANG      REDACTED BOSTON, MA 02111- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG |
| ORG 3 ADD | REDACTED      BOSTON, MA 02111- |
| ORIGINATOR_BANK | REDACTED      EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /NOACVT/ |
| SENDER_BANK | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      CHIN CHEN CHANG      REDACTED BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY (HK) CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA      /REC//NOACVT/ |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/27/2012 |
| AMOUNT | 96,680.40 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/27/2012 |
| AMOUNT | 96,645.40 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED  EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED  EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE  BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/30/2012 |
| AMOUNT | 6,265.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      SIU C NG      REDACTED      NORWICH, CT 06360-3827 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SIU C NG |
| ORG 3 ADD | REDACTED      NORWICH, CT 06360-3827 |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY  HK CO, LTD      ROOM 1010-1011 CHENG SHA WAN PLAZA CHENG SHA WAN ROAD, KOWWLOON |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK CO, LTD |
| BEN 3 ADD | ROOM 1010-1011 CHENG SHA WAN PLAZA CHENG SHA WAN ROAD, KOWWLOON |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BANKING CORPORATION ,LIMITED, RM 1010-1011 CHENG SHA WAN PLAZA TOWER2 833 |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BANKING |
| BEN_BNK 2 NAME | CORPORATION ,LIMITED, RM 1010-1011 |
| BEN_BNK 3 ADD | CHENG SHA WAN PLAZA TOWER2 833 |
| SENDER_BANK_CORRESP | BNY CUST RRN - 111227144444DRSC |
| RECEIVER_BANK_CORRESP | /REC/ PURPOSE: PURCHASE TV BOX   /ACC/BNF CONT:      //TOWER2 833 LESS FEES |
| SENDER_BANK | REDACTED      PEOPLES UNITED BANK -TRUSTEE A/C  850 MAIN STREET BC 05 584      BRIDGEPORT CONNECTICUT 06604 |
| INTERMEDIARY_BANK | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/2/2012 |
| AMOUNT | 1,595.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      MAY DANG      REDACTED      TEMPLE CITY, CA 91780- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MAY DANG |
| ORG 3 ADD | REDACTED      TEMPLE CITY, CA 91780- |
| ORIGINATOR_BANK | REDACTED      EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /NOACVT/ |
| SENDER_BANK | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACT      MAY DANG      REDACTED      TEMPLE CITY, CA 91780- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA      /REC//NOACVT/ |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/2/2012 |
| AMOUNT | 7,195.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       SOKE ELECTRONIC INC       REDACTED MARKHAM, ON, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SOKE ELECTRONIC INC |
| ORG 3 ADD | REDACTED       MARKHAM, ON, CA |
| ORIGINATOR_BANK | REDACTED       TORONTO-DOMINION BANK, THE       TORONTO DOMINION TOWER:       TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:       TORONTO |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HK) CO.,LTD       REDACTED KOWLON, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | REDACTED       KOWLON, HK |
| BENEFICIARY_BANK | HSBC HONG KONG       ROOM 1010-1011 CHENG SHA WAN PLAZA KOWLOON, HK |
| BEN_BNK 1 ACCT | HSBC HONG KONG |
| BEN_BNK 2 NAME | ROOM 1010-1011 CHENG SHA WAN PLAZA |
| BEN_BNK 3 ADD | KOWLOON, HK |
| SENDER_BANK_CORRESP | PAY INVOICE |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/5/2012 |
| AMOUNT | 88,469.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/5/2012 |
| AMOUNT | 88,500.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/5/2012 |
| AMOUNT | 93,790.44 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED            C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED            HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| BENEFICIARY | REDACTED            SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED            BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU            SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/5/2012 |
| AMOUNT | 93,755.44 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED  HSBC HONG KONG  GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64  HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64  HONG KONG HONG KONG |
| BENEFICIARY | REDACTED  SHENZHEN 1TOUCH BUSINESS  REDACTED  EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED  EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED  BANK OF CHINA  INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU  SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU  SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/11/2012 |
| AMOUNT | 200.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | REDACTED |
| ORIGINATOR | REDACTED      KORIN HAIR INDONESIA      REDACTED      SUKABUMI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | KORIN HAIR INDONESIA |
| ORG 3 ADD | REDACTED      SUKABUMI |
| ORIGINATOR_BANK | REDACTED      BANK INTERNASIONAL INDONESIA      51, JALAN M. H. THAMRIN KAV. 22      JAKARTA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK INTERNASIONAL INDONESIA |
| ORG_BNK 3 ADD | 51, JALAN M. H. THAMRIN KAV. 22      JAKARTA |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 5003300102FS |
| SENDER_BANK | REDACT ID      BANK INTERNATIONAL INDONESIA      COMM-FX      22      JALAN M H THAMRIN      JAKARTA 10350, INDONESIA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTE      KORIN HAIR INDONESIA      REDACTED      REDACTED   SUKABUMI |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY ( HK ) CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/THE HONGKONG AND SHANGHAI BANK//ING CORPORATION LIMITED ROOM 1010// 1011,CHEN SHA WAN PLAZA TOWER //-2  833 CHEN CHA WAN ROAD,KOWWLON |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/16/2012 |
| AMOUNT | 91,423.49 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       SHENZHEN 1TOUCH BUSINESS       REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/16/2012 |
| AMOUNT | 91,388.49 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       SHENZHEN 1TOUCH BUSINESS       REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED       BANK OF CHINA       INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 4/20/2012 |
| **AMOUNT** | 11,839.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | CITIBANK N.A. |
| **DEBIT PARTY ADDRESS** | |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED      MISS CHOLE KOO      REDACTED RICHMOND, BC, CA |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | MISS CHOLE KOO |
| **ORG 3 ADD** | REDACTED      RICHMOND, BC, CA |
| **ORIGINATOR_BANK** | REDACTED      TORONTO-DOMINION BANK, THE      TORONTO DOMINION TOWER:      TORONTO |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | TORONTO-DOMINION BANK, THE |
| **ORG_BNK 3 ADD** | TORONTO DOMINION TOWER:      TORONTO |
| **BENEFICIARY** | REDACTED      YUKUN TECHNOLOGY (HK) CO LTD      REDACTED HONG KONG, HK |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO LTD |
| **BEN 3 ADD** | REDACTED      HONG KONG, HK |
| **BENEFICIARY_BANK** | HONGKONG AND SHANGHAI BKG CORP LTD 1010-1011 CHEUNGSHAWAN      HONG KONG, HK |
| **BEN_BNK 1 ACCT** | HONGKONG AND SHANGHAI BKG CORP LTD |
| **BEN_BNK 2 NAME** | 1010-1011 CHEUNGSHAWAN |
| **BEN_BNK 3 ADD** | HONG KONG, HK |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/24/2012 |
| AMOUNT | 2,906.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       BANK OF MONTREAL WIRES ACCOUNT   ATTN NOSTRO DEPT FXM OPS     129 ST JAMES ST       W MONTREAL PQ-QUEBEC H2Y1L6 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | BANK OF MONTREAL WIRES ACCOUNT |
| ORG 3 ADD | ATTN NOSTRO DEPT FXM OPS       129 ST JAMES ST       W MONTREAL PQ-QUEBEC H2Y1L6 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED       MR GUOQI ZHANG       REDACTED EDMONTON       AB CA T5H1Y8 |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY (HK) CO LTD     HONG KONG  HK |
| BENEFICIARY_BANK_SEQB | THE HONG KONG AND SHANGHAI BANKING 1010-11, CHENGSHAWAN,PLAZA,TOWER2 KOWWLOON       HK |
| SENDER_BANK_CORRESP_SEQB | PAYMENT FOR M121-3311-GVOS X 20 SETS |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/24/2012 |
| AMOUNT | 584.20 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK N.A. NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK N.A. |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-COMMERCE    PTE LTD, 25/F,  REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/27/2012 |
| AMOUNT | 200.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YU SHAO        REDACTED<br>FLUSHING, NY 113545305 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YU SHAO |
| ORG 3 ADD | REDACTED        FLUSHING, NY 113545305 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONG KONG) CO. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONG KONG) CO. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/30/2012 |
| AMOUNT | 94,624.59 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         SHENZHEN 1TOUCH BUSINESS         REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED         BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU         SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU         SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/30/2012 |
| AMOUNT | 94,659.59 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED         BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/30/2012 |
| AMOUNT | 11,560.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ZHONG T HUANG      ZHONG LIANG HUANG<br>REDACTED      QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG      REDACTED      QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY HONG KONG CO      ROOM 1010-1011<br>CHEUG SHA WAN PLAZA KOWLOON HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUG SHA WAN PLAZA KOWLOON HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | ADDRESS: ROOM 1010-1011 CHEUG SHAWAN PLAZA TOWER 2 833 CHEUG SHA<br>WANROADBNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP | /ACC/004       LESS FEES |
| SENDER_BANK | SOVEREIGN BANK       1125 BERKSHIRE BOULEVARD       WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/30/2012 |
| AMOUNT | 1,494.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          SIU C NG          REDACTED          NORWICH,CT 06360-3827 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SIU C NG |
| ORG 3 ADD | REDACTED          NORWICH,CT 06360-3827 |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY CO LTD      1001 BU SOUTH RD FUTIAN DISTRICT SHENZHEN |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY CO LTD |
| BEN 3 ADD | 1001 BU SOUTH RD        FUTIAN DISTRICT SHENZHEN |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | BUY A BOXBNY CUST RRN - O/B PEOPLES UNIT |
| RECEIVER_BANK_CORRESP | /BNF/JINFENG BUILDING, 10 FLOOR /ACC/FFC THE HONGKONG AND SHANGHAI //BANKING 1010-1011 CHENG SHA WAN //PLAZA TOWER 2 833 CHENG SHA WAN //RD KOWWLOON LESS FEES |
| SENDER_BANK | PEOPLES UNITED BANK -TRUSTEE A/C   850 MAIN STREET BC 05 584        BRIDGEPORT CONNECTICUT 06604 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/2/2012 |
| **AMOUNT** | 11,475.00 |
| **PAYMENT TYPE** | FC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACT |
| **DEBIT PARTY** | BANK OF CHINA |
| **DEBIT PARTY ADDRESS** | 410 MADISON AVENUE 3RD FL |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACT       TECNIC GROUP, S.A.       REDACTED       PANAMA<br>REP. DE PANAMA       PANAMA |
| **ORG 1 ACCT** | REDACT |
| **ORG 2 NAME** | TECNIC GROUP, S.A. |
| **ORG 3 ADD** | REDACTED       PANAMA    REP. DE PANAMA       PANAMA |
| **ORIGINATOR_BANK** | REDACTED       BANK OF CHINA, PANAMA BRANCH    PANAMA |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | BANK OF CHINA, PANAMA BRANCH |
| **ORG_BNK 3 ADD** | PANAMA |
| **BENEFICIARY** | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | SWIFT:REDACTED |
| **RECEIVER_BANK_CORRESP** | /REC/TEL: 0755-82737435/ 8279384  //REC/REMITTANCE A/C. NO. 10002206 // BOC NY<br>LESS COMM USD 15.00 |
| **SENDER_BANK** | REDACTED       BANK OF CHINA       PANAMA BRANCH<br>APARADO 87-1056, ZONA 7       CALLE MANEUL MARIA ICAZA NO.14 |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/3/2012 |
| AMOUNT | 5,485.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | LIANJU ZHANG      REDACTED      COLLEGE POINT, NY 11356- |
| ORG 1 ACCT | |
| ORG 2 NAME | LIANJU ZHANG |
| ORG 3 ADD | REDACTED      COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK | CATHAY BANK      40-14/16 MAIN STREET      NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | CATHAY BANK |
| ORG_BNK 2 NAME | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT |
| SENDER_BANK | REDACTED      FEDBEN CATHAY BANK      40-14/16 MAIN STREET FLUSHING ,NY US |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | LIANJU ZHANG      REDACTED      COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK_SEQB | CATHAY BANK      40-14/16 MAIN STREET      NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY (HK) CO.LTD.      HONGKONG |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/A661200218 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0503L2LFCB1C000386 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/4/2012 |
| AMOUNT | 660.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          KAY K NGO          REDACTED          SAN MATEO, CA 944032402 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | KAY K NGO |
| ORG 3 ADD | REDACTED          SAN MATEO, CA 944032402 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO. LTD    10/F CARNARVON PLAZA, 20 CARNARVON RD., TSIMSHATSUI    KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD |
| BEN 3 ADD | 10/F CARNARVON PLAZA,          20 CARNARVON RD., TSIMSHATSUI    KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | USA KENNETH NGO PAYING FOR TV PADTO YUKUN TECH REPRESENTATIVE ALANQIANG |
| RECEIVER_BANK_CORRESP | /BNF/OFFICE ADDRESS: 10-B JINFENG B//UILDING, SHANGBU SOUTH RD. 1001, //FUTIAN DISTRICT, SHENZHEN, CHINA |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/4/2012 |
| AMOUNT | 6,313.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CHIN CHEN CHANG      REDACTED      BOSTON, MA 02111- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG |
| ORG 3 ADD | REDACTED      BOSTON, MA 02111- |
| ORIGINATOR_BANK | REDACTED      EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /NOACVT/ |
| SENDER_BANK | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      CHIN CHEN CHANG      REDACTED      BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY (HK) CO LTD. |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA      /REC//NOACVT/ |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/4/2012 |
| AMOUNT | 5,500.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | ABACUS FEDERAL SAVINGS BANK |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       HE ZHEN LI       REDACTED       NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | HE ZHEN LI |
| ORG 3 ADD | REDACTED       NEW YORK NY 10013 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY(HK) CO LTD       HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HK) CO LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/8/2012 |
| AMOUNT | 87,050.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/8/2012 |
| AMOUNT | 87,019.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/9/2012 |
| AMOUNT | 1,275.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      MS SIEW ANG      REDACTED WANTIRNA SOUTH 3152 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MS SIEW ANG |
| ORG 3 ADD | REDACTED      WANTIRNA SOUTH 3152 |
| ORIGINATOR_BANK | REDACTED      WESTPAC BANKING CORPORATION      NATIONAL COMMUNICATIONS CENTRE,      SYDNEY |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | NATIONAL COMMUNICATIONS CENTRE,      SYDNEY |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50508593832000 //DD 05/08/12      /TELEBEN/ |
| SENDER_BANK | REDACTED      WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      MS SIEW ANG      REDACTED WANTIRNA SOUTH 3152 |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY (HK) CO.,LTD    075523805696 |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | TONY NGO HYO20120507001 |
| RECEIVER_BANK_CORRESP_SEQB | /HOLD/ |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/9/2012 |
| AMOUNT | 5,993.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          XIA LI          REDACTED          GLEN WAVERLEY |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIA LI |
| ORG 3 ADD | REDACTED          GLEN WAVERLEY |
| ORIGINATOR_BANK | REDACTED          AUSTRALIA AND NEW ZEALAND     BANKING GROUP LIMITED 570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AUSTRALIA AND NEW ZEALAND |
| ORG_BNK 3 ADD | BANKING GROUP LIMITED     570 CHURCH STREET,POB 537E,VICTORIAMELBOURNE 3121, AUSTRALIA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG     HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG     HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 8716200130FS |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          XIA LI          REDACTED          GLEN WAVERLEY |
| ORIGINATOR_BANK_SEQB | ANZBAU3M |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY HONGKONG CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/9/2012 |
| AMOUNT | 89,154.39 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/9/2012 |
| AMOUNT | 89,119.39 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/9/2012 |
| AMOUNT | 6,440.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      HONGHUI CHEN BI XIAN MEI      REDACTED ALHAMBRA, CA 918013222 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | HONGHUI CHEN BI XIAN MEI |
| ORG 3 ADD | REDACTED      ALHAMBRA, CA 918013222 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/11/2012 |
| AMOUNT | 11,070.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        SOKE ELECTRONIC INC        REDACTED<br>MARKHAM, ON, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SOKE ELECTRONIC INC |
| ORG 3 ADD | REDACTED        MARKHAM, ON, CA |
| ORIGINATOR_BANK | REDACTED        TORONTO-DOMINION BANK, THE        TORONTO DOMINION<br>TOWER:        TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:        TORONTO |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO.,LTD        REDACTED<br>KOWLON, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | REDACTED        KOWLON, HK |
| BENEFICIARY_BANK | HSBC HONG KONG        ROOM 1010-1011 CHENG SHA WAN PLAZA KOWLOON, HK |
| BEN_BNK 1 ACCT | HSBC HONG KONG |
| BEN_BNK 2 NAME | ROOM 1010-1011 CHENG SHA WAN PLAZA |
| BEN_BNK 3 ADD | KOWLOON, HK |
| SENDER_BANK_CORRESP | PAY INVOICE |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/14/2012 |
| AMOUNT | 6,590.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED               FORMARK RESOURCE & REDACTED HOUSTON, TX 770571501 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | REDACTED               HOUSTON, TX 770571501 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED               YUKUN TECHNOLOGY (HONGKONG) CO. LMTUNIT503,5/F REDACTED            REDACTED              TSIMSHATSUI KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO. LMT |
| BEN 3 ADD | UNIT503,5/F REDACTED          REDACTED            TSIMSHATSUI KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | THIS IS WIRE TRANSFER FROM EDWARDWANG PI 20120513 |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD PO PAYMENT |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/22/2012 |
| AMOUNT | 7,276.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SHINHAN BANK (SEOUL) |
| DEBIT PARTY ADDRESS | DAEKYUNG BUILDING |
| DEBIT PARTY ADDR 2 | 120 2-GA TAEPYUNG-RO |
| DEBIT PARTY ADDR 3 | JUNG-GU SEOUL 100-724 KOREA |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | BR Reason Code :Default:Default |
| ORIGINATOR | REDACTED      SEUNG SOO KIM      REDACTED<br>SEOUL      SOUTH KOREA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SEUNG SOO KIM |
| ORG 3 ADD | REDACTED      SEOUL      SOUTH KOREA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO., REDACTED<br>TSIMSHATSUI KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LIM |
| BEN 3 ADD | REDACTED      TSIMSHATSUI<br>KOWLOON,HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/AC AT CHENG SHA WAN ROAD,KOWWLOON HK KOWWLOON HK |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/22/2012 |
| AMOUNT | 7,276.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | SHINHAN BANK (SEOUL) |
| DEBIT PARTY ADDRESS | DAEKYUNG BUILDING |
| DEBIT PARTY ADDR 2 | 120 2-GA TAEPYUNG-RO |
| DEBIT PARTY ADDR 3 | JUNG-GU SEOUL 100-724 KOREA |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30849 |
| COUNTRY_CODE | KR |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | BR Reason Code :Default:Default |
| ORIGINATOR | REDACTED       SEUNG SOO KIM       REDACTED<br>SEOUL       SOUTH KOREA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SEUNG SOO KIM |
| ORG 3 ADD | REDACTED       SEOUL       SOUTH KOREA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO.,  REDACTED<br>TSIMSHATSUI KOWLOON,HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LIM |
| BEN 3 ADD | REDACTED       TSIMSHATSUI<br>KOWLOON,HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/AC AT CHENG SHA WAN ROAD,KOWWLOON HK KOWWLOON HK |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/22/2012 |
| AMOUNT | 11,640.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD        REDACTED        TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED        TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE PI NO 20120520 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/22/2012 |
| AMOUNT | 11,640.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD        REDACTED        TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED        TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE PI NO 20120520 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/22/2012 |
| AMOUNT | 11,688.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      STV SATELLITE CO.      REDACTED      NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. |
| ORG 3 ADD | REDACTED      NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR      ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY  HK  CO.,LTD      HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO.,LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/24/2012 |
| AMOUNT | 150.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       HOMEPOINT ENTERPRISES INC     REDACTED BURNABY, BC, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | HOMEPOINT ENTERPRISES INC |
| ORG 3 ADD | REDACTED             BURNABY, BC, CA |
| ORIGINATOR_BANK | REDACTED         TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:                    TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:                    TORONTO |
| BENEFICIARY | REDACTED         YUKON TECHNOLOGY (HONGKONG) CO. LTD10/F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKON TECHNOLOGY (HONGKONG) CO. LTD |
| BEN 3 ADD | 10/F CARNAVON PLAZA 20 CARNARVON RDTSIMSHATSUI, KOWLOON, HK |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BKG CORPROOM 1010 1011 CHENG SHA WAN TSIMSHATSUI, KOWLOON, HK |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BKG CORP |
| BEN_BNK 2 NAME | ROOM 1010 1011 CHENG SHA WAN |
| BEN_BNK 3 ADD | TSIMSHATSUI, KOWLOON, HK |
| SENDER_BANK_CORRESP | INVOICE |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/24/2012 |
| AMOUNT | 1,605.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       CRYSTAL CLEAR SATELLITE INC   REDACTED<br>SAN GABRIEL, CA 91776- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CRYSTAL CLEAR SATELLITE INC |
| ORG 3 ADD | REDACTED               SAN GABRIEL, CA 91776- |
| ORIGINATOR_BANK | REDACTED       EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | BKTRUS33SPS       BKTRUS33SPS       NEW YORK       NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED       CRYSTAL CLEAR SATELLITE INC   REDACTED<br>SAN GABRIEL, CA 91776- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | INV NO. LW20120522A YUKUN TECHNOLOGY (HONG KONG) CO., LIMTED |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 93,967.70 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         SHENZHEN 1TOUCH BUSINESS         REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED         BANK OF CHINA         INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU         SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 94,002.70 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 61,444.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 61,475.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 12,013.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT        TECNIC GROUP, S.A.      REDACTED        PANAMA<br>REP. DE PANAMA        PANAMA |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | TECNIC GROUP, S.A. |
| ORG 3 ADD | REDACTED        PANAMA    REP. DE PANAMA        PANAMA |
| ORIGINATOR_BANK | BANK OF CHINA, PANAMA BRANCH        PANAMA |
| ORG_BNK 1 ACCT | BANK OF CHINA, PANAMA BRANCH |
| ORG_BNK 2 NAME | PANAMA |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | SWIFT:REDACTED |
| RECEIVER_BANK_CORRESP | /REC/TEL: 0755-82737435/ 8279384  //REC/REMITTANCE A/C. NO. 10002206 // BOC NY<br>LESS COMM USD 15.00 |
| SENDER_BANK | 970011000365        BANK OF CHINA        PANAMA BRANCH<br>APARADO 87-1056, ZONA 7        CALLE MANEUL MARIA ICAZA NO.14 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 11,684.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK NEW ENGLAND |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   ZHONG T HUANG   ZHONG LIANG HUANG REDACTED   QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG   REDACTED   QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED   YUKUN TECHNOLOGY HONG KONG CO   ROOM 1010-1011 CHEUNG SHA WAN PLAZAKOWLOON HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAKOWLOON HONG KONG   HONG KONG |
| BENEFICIARY_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 11,649.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG<br>REDACTED        QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED        SOVEREIGN BANK NEW ENGLAND<br>WYOMISSING |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND |
| ORG_BNK 3 ADD | WYOMISSING |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011<br>CHEUNG SHA WAN PLAZAKOWLOON HONG KONG        HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAKOWLOON HONG KONG        HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/29/2012 |
| AMOUNT | 11,684.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       ZHONG T HUANG       ZHONG LIANG HUANG<br>REDACTED       QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG       REDACTED       QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED       SOVEREIGN BANK NEW ENGLAND<br>WYOMISSING |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND |
| ORG_BNK 3 ADD | WYOMISSING |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011<br>CHEUNG SHA WAN PLAZAKOWLOON HONG KONG       HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAKOWLOON HONG KONG       HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/30/2012 |
| AMOUNT | 3,015.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                 1/OK MARINE SERVICES SDN. BHD.   REDACTED REDACTED |
| ORG 1 ACCT | CUSTMY110440021416 |
| ORG 2 NAME | 1/OK MARINE SERVICES SDN. BHD. |
| ORG 3 ADD | REDACTED |
| ORIGINATOR_BANK | REDACTED           AFFIN BANK BERHAD        14TH FLOOR, MENARA AFFIN 80 JALAN RAJA CHULAN        KUALA LUMPUR 50200 MALAYSIA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | 14TH FLOOR, MENARA AFFIN      80 JALAN RAJA CHULAN       KUALA LUMPUR 50200 MALAYSIA |
| BENEFICIARY | REDACTED           HSBC HONG KONG         ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/1010-1011 CHENG SHA WAN PLAZAT//OWER 2 |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED                 1/OK MARINE SERVICES SDN. BHD.   REDACTED REDACTED |
| ORIGINATOR_BANK_SEQB | PHBMMYKLXXX |
| BENEFICIARY_SEQB | REDACTED              YUKUN TECHNOLOGY (HONGKONG) CO., LIMITED |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /REC/1010-1011 CHENG SHA WAN PLAZAT//OWER 2 |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/30/2012 |
| AMOUNT | 8,711.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | UNION BANK, NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | UNION BANK NA |
| CREDIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED 5      FINANCIAL SYSTEMS SUPPORT INC    ROMOLO DEPAOLIS<br>REDACTED                         CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS      REDACTED          CHATSWORTH CA  91311 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD    UNIT 503, 5/F<br>REDACTED      REDACTED       TSIMSHATSUI    KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED          TSIMSHATSUI      KOWLOON<br>HONGKONG |
| BENEFICIARY_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-201205291  PI-201205294PI-201205292  PI-201205296PI-201205295PI-201205293 |
| RECEIVER_BANK_CORRESP | /TELEIBK/ |
| SENDER_BANK | |
| INTERMEDIARY_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/30/2012 |
| AMOUNT | 8,711.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | UNION BANK NA |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS REDACTED  CHATSWORTH CA 91311 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS   REDACTED   CHATSWORTH CA 91311 |
| ORIGINATOR_BANK | REDACTED  UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED  YUKUN TECHNOLOGY (HK) CO., LTD   UNIT 503, 5/F REDACTED   REDACTED   TSIMSHATSUI   KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED   TSIMSHATSUI   KOWLOON HONGKONG |
| BENEFICIARY_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-201205291  PI-201205294PI-201205292  PI-201205296PI-201205295PI201205293 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/30/2012 |
| AMOUNT | 8,696.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | UNION BANK NA |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     FINANCIAL SYSTEMS SUPPORT INC    ROMOLO DEPAOLIS   REDACTED            CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS      REDACTED          CHATSWORTH CA  91311 |
| ORIGINATOR_BANK | REDACTED     UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     YUKUN TECHNOLOGY (HK) CO., LTD    UNIT 503, 5/F   REDACTED       REDACTED      TSIMSHATSUI     KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED          TSIMSHATSUI       KOWLOON HONGKONG |
| BENEFICIARY_BANK | REDACTED     HSBC HONG KONG       GENERAL REMITTANCE ATTN:   MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-201205291  PI-201205294PI-201205292  PI-201205296PI-201205295PI201205293 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/30/2012 |
| **AMOUNT** | 9,451.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | BANK OF CHINA |
| **DEBIT PARTY ADDRESS** | 410 MADISON AVENUE 3RD FL |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACT      TECNIC GROUP, S.A.      REDACTED      PANAMA  REP. DE PANAMA      PANAMA |
| **ORG 1 ACCT** | REDACT |
| **ORG 2 NAME** | TECNIC GROUP, S.A. |
| **ORG 3 ADD** | REDACTED      PANAMA   REP. DE PANAMA      PANAMA |
| **ORIGINATOR_BANK** | BANK OF CHINA, PANAMA BRANCH      PANAMA |
| **ORG_BNK 1 ACCT** | BANK OF CHINA, PANAMA BRANCH |
| **ORG_BNK 2 NAME** | PANAMA |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | SWIFT:REDACTED |
| **RECEIVER_BANK_CORRESP** | /REC/TEL: 0755-82737435/ 8279384  //REC/REMITTANCE A/C. NO. 10002206 // BOC NY LESS COMM USD 15.00 |
| **SENDER_BANK** | 970011000365      BANK OF CHINA      PANAMA BRANCH  APARADO 87-1056, ZONA 7      CALLE MANEUL MARIA ICAZA NO.14 |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/1/2012 |
| AMOUNT | 12,013.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT          TECNIC GROUP, S.A.      REDACTED          PANAMA<br>REP. DE PANAMA          PANAMA |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | TECNIC GROUP, S.A. |
| ORG 3 ADD | REDACTED          PANAMA     REP. DE PANAMA          PANAMA |
| ORIGINATOR_BANK | BANK OF CHINA, PANAMA BRANCH      PANAMA |
| ORG_BNK 1 ACCT | BANK OF CHINA, PANAMA BRANCH |
| ORG_BNK 2 NAME | PANAMA |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | SWIFT:REDACTED |
| RECEIVER_BANK_CORRESP | /REC/TEL: 0755-82737435/ 8279384  //REC/REMITTANCE A/C. NO. 10002206 // BOC NY LESS COMM USD 15.00 |
| SENDER_BANK | 970011000365          BANK OF CHINA          PANAMA BRANCH<br>APARADO 87-1056, ZONA 7      CALLE MANEUL MARIA ICAZA NO.14 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/1/2012 |
| AMOUNT | 9,451.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF CHINA |
| DEBIT PARTY ADDRESS | 410 MADISON AVENUE 3RD FL |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT            TECNIC GROUP, S.A.      REDACTED            PANAMA<br>REP. DE PANAMA         PANAMA |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | TECNIC GROUP, S.A. |
| ORG 3 ADD | REDACTED          PANAMA    REP. DE PANAMA         PANAMA |
| ORIGINATOR_BANK | BANK OF CHINA, PANAMA BRANCH      PANAMA |
| ORG_BNK 1 ACCT | BANK OF CHINA, PANAMA BRANCH |
| ORG_BNK 2 NAME | PANAMA |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED           YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | SWIFT:REDACTED |
| RECEIVER_BANK_CORRESP | /REC/TEL: 0755-82737435/ 8279384  //REC/REMITTANCE A/C. NO. 10002206 // BOC NY LESS COMM USD 15.00 |
| SENDER_BANK | REDACTED            BANK OF CHINA            PANAMA BRANCH<br>APARADO 87-1056, ZONA 7       CALLE MANEUL MARIA ICAZA NO.14 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 6/4/2012 |
| **AMOUNT** | 1,395.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | STANDARD CHARTERED BANK |
| **DEBIT PARTY ADDRESS** | ONE MADISON AVENUE |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG     HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | V |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | LIANJU ZHANG     REDACTED     COLLEGE POINT, NY 11356- |
| **ORG 1 ACCT** | |
| **ORG 2 NAME** | LIANJU ZHANG |
| **ORG 3 ADD** | REDACTED     COLLEGE POINT, NY 11356- |
| **ORIGINATOR_BANK** | CATHAY BANK     40-14/16 MAIN STREET     NYFLUSHING NY 11354 |
| **ORG_BNK 1 ACCT** | CATHAY BANK |
| **ORG_BNK 2 NAME** | 40-14/16 MAIN STREET |
| **ORG_BNK 3 ADD** | NYFLUSHING NY 11354 |
| **BENEFICIARY** | REDACTED     HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG    HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | HSBC HONG KONG |
| **BEN 3 ADD** | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | CVR OF DIR PYMT |
| **SENDER_BANK** | REDACTED     FEDBEN CATHAY BANK     40-14/16 MAIN STREET FLUSHING ,NY US |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | LIANJU ZHANG     REDACTED     COLLEGE POINT, NY 11356- |
| **ORIGINATOR_BANK_SEQB** | CATHAY BANK     40-14/16 MAIN STREET     NYFLUSHING NY 11354 |
| **BENEFICIARY_SEQB** | REDACTED     YUKUN TECHNOLOGY (HK) CO.LTD.     HONGKONG |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | /RFB/A501201832 |
| **RECEIVER_BANK_CORRESP_SEQB** | /ACC/0604L2LFCB1C000005 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/5/2012 |
| AMOUNT | 11,676.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CHIN CHEN CHANG      REDACTED   BOSTON, MA 02111- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG |
| ORG 3 ADD | REDACTED                BOSTON, MA 02111- |
| ORIGINATOR_BANK | REDACTED      EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /NOACVT/ |
| SENDER_BANK | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      CHIN CHEN CHANG      REDACTED   BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHOLOGY (HK) CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA      /REC//NOACVT/ |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/6/2012 |
| AMOUNT | 11,640.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD        REDACTED        TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED        TSIMSHATSUI        KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE / PI NO. 20120604 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/6/2012 |
| AMOUNT | 11,640.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT      JA-DE TRADING CORP      REDACTED      NEW YORK NY 10002-7546      NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED      NEW YORK NY 10002-7546      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD      REDACTED      TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY | |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED      TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE / PI NO. 20120604 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/7/2012 |
| AMOUNT | 13,350.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          HOMEPOINT ENTERPRISES INC     REDACTED BURNABY, BC, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | HOMEPOINT ENTERPRISES INC |
| ORG 3 ADD | REDACTED                    BURNABY, BC, CA |
| ORIGINATOR_BANK | REDACTED          TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:                          TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:                          TORONTO |
| BENEFICIARY | REDACTED          YUKON TECHNOLOGY (HONGKONG) CO. LTD10/F CARNARVON PLAZA 20 CARNARVON RDSHIMSHASTUI, KOWLOON, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKON TECHNOLOGY (HONGKONG) CO. LTD |
| BEN 3 ADD | 10/F CARNAVON PLAZA 20 CARNARVON RDSHIMSHASTUI, KOWLOON, HK |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BKG CORPROOM 1010 1011 CHENG SHA WAN TSIMSHASTUI, KOWLOON, HK |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BKG CORP |
| BEN_BNK 2 NAME | ROOM 1010 1011 CHENG SHA WAN |
| BEN_BNK 3 ADD | TSIMSHASTUI, KOWLOON, HK |
| SENDER_BANK_CORRESP | PURCHASE GOODS |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/8/2012 |
| AMOUNT | 18,551.20 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | FREIGHT |
| RECEIVER_BANK_CORRESP | /ACC/FREIGHT |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/8/2012 |
| AMOUNT | 18,586.20 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | FREIGHT |
| RECEIVER_BANK_CORRESP | /ACC/FREIGHT |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/8/2012 |
| AMOUNT | 2,220.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF TAIWAN (TAIPEI) |
| CREDIT PARTY ADDRESS | INTERNATIONAL MANAGEMENT DEPT |
| CREDIT PARTY ADDR 2 | 120 CHUNG KING S. ROAD SEC 1 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED   C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        ZEABIT TECH CORP |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | ZEABIT TECH CORP |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF TAIWAN        202, TUN HWA SOUTH ROAD SECTION 1        TAIPEI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF TAIWAN |
| BEN_BNK 3 ADD | 202, TUN HWA SOUTH ROAD SECTION 1        TAIPEI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/8/2012 |
| AMOUNT | 2,250.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF TAIWAN (TAIPEI) |
| CREDIT PARTY ADDRESS | INTERNATIONAL MANAGEMENT DEPT |
| CREDIT PARTY ADDR 2 | 120 CHUNG KING S. ROAD SEC 1 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        ZEABIT TECH CORP |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | ZEABIT TECH CORP |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        BANK OF TAIWAN        202, TUN HWA SOUTH ROAD SECTION 1        TAIPEI |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF TAIWAN |
| BEN_BNK 3 ADD | 202, TUN HWA SOUTH ROAD SECTION 1        TAIPEI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/11/2012 |
| AMOUNT | 11,619.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       ZHONG T HUANG       ZHONG LIANG HUANG<br>REDACTED       UNITED STATES |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG       REDACTED       UNITED STATES |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY HONG KONG CO     ROOM 1010-1011<br>CHEUNG SHA WAN PLAZAHONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAHONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 HCEUNG SHA WAN RDBNY RRN - NONE NONE |
| RECEIVER_BANK_CORRESP | /ACC/BNF ROOM 1010-1011 CHEUNG //SHA WAN PLAZA // KOWLOON HONG KONG HONG<br>//KONG          LESS FEES |
| SENDER_BANK | SOVEREIGN BANK       1125 BERKSHIRE BOULEVARD       WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/11/2012 |
| AMOUNT | 12,130.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        FORMARK RESOURCE & REDACTED HOUSTON, TX 770571501 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | REDACTED        HOUSTON, TX 770571501 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO. LMTUNIT503,5/FREDACTED        REDACTED        TSIMSHATSUI KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO. LMT |
| BEN 3 ADD | UNIT503,5/FREDACTED        REDACTED        TSIMSHATSUI KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | THIS IS WIRE TRANSFER FROM EDWARDWANG |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD PI 20120528 PAYMENT |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/12/2012 |
| AMOUNT | 8,000.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           STV SATELLITE CO.        REDACTED        NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. |
| ORG 3 ADD | REDACTED        NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR        ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED           YUKUN TECHNOLOGY  HK  CO.,LTD      HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO.,LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/12/2012 |
| AMOUNT | 1,620.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       ELECTRONIC LAND INC       REDACTED FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACTED       FLUSHING, NY 11358 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY(HONG KONG)CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONG KONG)CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/14/2012 |
| AMOUNT | 89,062.97 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/14/2012 |
| AMOUNT | 89,027.97 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| BENEFICIARY | REDACTED           SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED           BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU           SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU           SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/14/2012 |
| AMOUNT | 6,325.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        JIA CHEN        REDACTED        NEW YORK NY 10002 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | JIA CHEN |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR        ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY  HK  CO. LTD    ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN    ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO. LTD |
| BEN 3 ADD | ROOM 1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD        //HONG KONG |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/14/2012 |
| AMOUNT | 9,248.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED       CHONG LEE LEE       REDACTED       RICHMOND       BC V6X 2E3 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD.   10/F, CARNAVON PLAZA,       20 CARNARVON ROAD       TSIMSHATSUI, KOWLOON HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/14/2012 |
| AMOUNT | 9,248.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | CA |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED   HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED   CHONG LEE LEE       REDACTED   RICHMOND   BC V6X 2E3 CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED   YUKUN TECHNOLOGY (HK) CO., LTD.   10/F, CARNAVON PLAZA,   20 CARNARVON ROAD       TSIMSHATSUI, KOWLOON HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/14/2012 |
| AMOUNT | 3,740.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       STV SATELLITE CO.       REDACTED       NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. |
| ORG 3 ADD | REDACTED       NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR       ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY  HK  CO.,LTD    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO.,LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/15/2012 |
| AMOUNT | 16,709.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          ZHONG T HUANG          ZHONG LIANG HUANG<br>REDACTED          UNITED STATES |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG          REDACTED          UNITED STATES |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHMOLOGY HONG KONG CO     ROOM 1010-1011<br>CHEUNG SHA WAN PLAZA833 CHEUNG SHA WAN RD HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHMOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZA833 CHEUNG SHA WAN RD HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | BNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP | LESS FEES |
| SENDER_BANK | SOVEREIGN BANK          1125 BERKSHIRE BOULEVARD          WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/18/2012 |
| AMOUNT | 15,870.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           MR DASEN XIE              REDACTED              MARKHAM, ON, CA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MR DASEN XIE |
| ORG 3 ADD | REDACTED          MARKHAM, ON, CA |
| ORIGINATOR_BANK | REDACTED           TORONTO-DOMINION BANK, THE     TORONTO DOMINION TOWER:                                TORONTO |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | TORONTO-DOMINION BANK, THE |
| ORG_BNK 3 ADD | TORONTO DOMINION TOWER:                     TORONTO |
| BENEFICIARY | REDACTED           YUKUN TECHNOLOGY (HK) CO. LTD     RM 502, 5F, TWR2, TSIM SHA TSUI, KOWLOON, HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD |
| BEN 3 ADD | RM 502, 5F, TWR2, REDACTED       TSIM SHA TSUI, KOWLOON, HK |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BANKING CORP RM 1010-1011 CHENG SHA WAN PLAZA KOWLOON, KOWLOON, HK |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BANKING CORP |
| BEN_BNK 2 NAME | RM 1010-1011 CHENG SHA WAN PLAZA |
| BEN_BNK 3 ADD | KOWLOON, KOWLOON, HK |
| SENDER_BANK_CORRESP | INVOICE PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/18/2012 |
| AMOUNT | 5,240.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       STV SATELLITE CO.      REDACTED      NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. |
| ORG 3 ADD | REDACTED      NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR       ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY  HK  CO.,LTD     HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO.,LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/18/2012 |
| AMOUNT | 6,000.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    STV SATELLITE CO.    REDACTED    NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. |
| ORG 3 ADD | REDACTED    NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR    ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED    YUKUN TECHNOLOGY  HK  CO.,LTD    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO.,LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/18/2012 |
| AMOUNT | 15,740.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          WESTFIELD INDUSTRIAL CORP     REDACTED<br>COLLEGE POINT, NY 113561721 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | WESTFIELD INDUSTRIAL CORP |
| ORG 3 ADD | REDACTED              COLLEGE POINT, NY 113561721 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/19/2012 |
| AMOUNT | 1,525.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          MS SIEW ANG          REDACTED WANTIRNA SOUTH 3152 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MS SIEW ANG |
| ORG 3 ADD | REDACTED          WANTIRNA SOUTH 3152 |
| ORIGINATOR_BANK | REDACTED          WESTPAC BANKING CORPORATION      WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | WESTPAC BANKING CORPORATION |
| ORG_BNK 3 ADD | WESTPAC PLACE, LEVEL 1:      275, KENT STREET          SYDNEY |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F50618575147000 //DD 06/18/12          /TELEBEN/ |
| SENDER_BANK | REDACTED          WESTPAC BANKING CORPORATION      HEAD OFFICE SYDNEY, AUSTRALIA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          MS SIEW ANG          REDACTED WANTIRNA SOUTH 3152 |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY (HK) CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | TONY NGO HYO20120618001 |
| RECEIVER_BANK_CORRESP_SEQB | /HOLD/ |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 6/19/2012 |
| **AMOUNT** | 244.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | CITIBANK N.A. |
| **DEBIT PARTY ADDRESS** | |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED       M UBIS INC       REDACTED       CEPZ ROSARIO CAVITE       PHILIPPINES |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | M UBIS INC |
| **ORG 3 ADD** | REDACTED       CEPZ ROSARIO CAVITE       PHILIPPINES |
| **ORIGINATOR_BANK** | REDACTED       BANCO DE ORO UNIBANK, INC    ATTN: MS LUCILA C CRUZ AVP A/C DEPTFINANCIAL INSTITUTIONS DIVISION   MAKATI CITY |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | BANCO DE ORO UNIBANK, INC |
| **ORG_BNK 3 ADD** | ATTN: MS LUCILA C CRUZ AVP A/C DEPTFINANCIAL INSTITUTIONS DIVISION   MAKATI CITY |
| **BENEFICIARY** | REDACTED       YUKUN TECHNOLOGY HONGKONG CO    LIMITED CHINA |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY HONGKONG CO |
| **BEN 3 ADD** | LIMITED       CHINA |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | REDACTED       BANCO DE ORO UNIBANK INC      N0.12 ADB AVENUE ORTIGAS CENTER   COMPLEX MANDALUYONG CITY METRO     MANILA PHILIPPINES |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/19/2012 |
| AMOUNT | 244.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK N.A. |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     M UBIS INC     REDACTED     CEPZ ROSARIO CAVITE     PHILIPPINES |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | M UBIS INC |
| ORG 3 ADD | REDACTED     CEPZ ROSARIO CAVITE     PHILIPPINES |
| ORIGINATOR_BANK | REDACTED     BANCO DE ORO UNIBANK, INC     ATTN: MS LUCILA C CRUZ AVP A/C DEPTFINANCIAL INSTITUTIONS DIVISION   MAKATI CITY |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANCO DE ORO UNIBANK, INC |
| ORG_BNK 3 ADD | ATTN: MS LUCILA C CRUZ AVP A/C DEPTFINANCIAL INSTITUTIONS DIVISION   MAKATI CITY |
| BENEFICIARY | REDACTED     YUKUN TECHNOLOGY HONGKONG CO     LIMITED CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONGKONG CO |
| BEN 3 ADD | LIMITED     CHINA |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED     BANCO DE ORO UNIBANK INC     N0.12 ADB AVENUE ORTIGAS CENTER   COMPLEX MANDALUYONG CITY METRO     MANILA PHILIPPINES |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/19/2012 |
| AMOUNT | 6,640.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        DYNAMIC SPORTS GROUP, INC.      REDACTED LOS ANGELES, CA 90045- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | DYNAMIC SPORTS GROUP, INC. |
| ORG 3 ADD | REDACTED            LOS ANGELES, CA 90045- |
| ORIGINATOR_BANK | FEDBEN EAST WEST BANK      135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CA 91108 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | 135 N. LOS ROBLES AVENUE, 7TH FLOOR |
| ORG_BNK 3 ADD | PASADENA, CA  91108 |
| BENEFICIARY | REDACTED        HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT |
| SENDER_BANK | REDACTED        FED BEN DESERT COMM BK A DIV OF   EAST WEST BK VICTORVILLE,CA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        DYNAMIC SPORTS GROUP, INC.      REDACTED LOS ANGELES, CA 90045- |
| ORIGINATOR_BANK_SEQB | REDACTED        FEDBEN EAST WEST BANK      135 N. LOS ROBLES AVENUE, 7TH FLOORPASADENA, CA  91108 |
| BENEFICIARY_SEQB | REDACTED        YUKUN TECHNOLOGY (HK) CO LTD    10 FLOOR, CARNARVON PLAZA      20 CARNARVON ROAD, TSIMSHATSUI    KOWLOON, HONG KONG |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/120619123835H400 INV.    C20120615A |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0619L2B77Q1C000653    /INS/FED BEN DESERT COMM BK A DIV  //OF VICTORVILLE,CA |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/20/2012 |
| AMOUNT | 11,640.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT        JA-DE TRADING CORP        REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED        NEW YORK NY 10002-7546        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD        REDACTED        TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED        TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE PI NO. 20120621 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/20/2012 |
| AMOUNT | 11,640.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT       JA-DE TRADING CORP       REDACTED       NEW YORK NY 10002-7546       NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED       NEW YORK NY 10002-7546       NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD   REDACTED       TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED       TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE PI NO. 20120621 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/20/2012 |
| AMOUNT | 16,709.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          ZHONG T HUANG          ZHONG LIANG HUANG<br>REDACTED          UNITED STATES |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG          REDACTED          UNITED STATES |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011<br>CHEUNG SHA WAN PLAZAHONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAHONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RDBNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP | /BNF/CONT. KOWLOON HONG KONG HONG //KONG          LESS FEES |
| SENDER_BANK | SOVEREIGN BANK          1125 BERKSHIRE BOULEVARD          WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 6/20/2012 |
| **AMOUNT** | 3,035.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | MR ZI RUI LIN |
| **DEBIT PARTY ADDRESS** | REDACTED |
| **DEBIT PARTY ADDR 2** | BROOKLYN NY 11220-4613 |
| **DEBIT PARTY ADDR 3** | BROOKLYN |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED      MR ZI RUI LIN      REDACTED      BROOKLYN NY 11220-4613 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | MR ZI RUI LIN |
| **ORG 3 ADD** | REDACTED      BROOKLYN NY 11220-4613 |
| **ORIGINATOR_BANK** | |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED      YUKUN TECHNOLOBY  HK  CO.LTD      ROOM 503 5 F TOWER 2 SILVERCORD REDACTED      TSIM SHA TSUI,KOWLOON HK |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOBY  HK  CO.LTD |
| **BEN 3 ADD** | ROOM 503 5 F TOWER 2      SILVERCORD REDACTED      TSIM SHA TSUI,KOWLOON HK |
| **BENEFICIARY_BANK** | HSBC BANK      ROOM 1010-1011,CHENG SHA WAN PLAZA,TOWER 2 833 CHENG SHA WAN ROAD,   KOWLOON,HK. |
| **BEN_BNK 1 ACCT** | HSBC BANK |
| **BEN_BNK 2 NAME** | ROOM 1010-1011,CHENG SHA WAN PLAZA, |
| **BEN_BNK 3 ADD** | TOWER 2 833 CHENG SHA WAN ROAD,   KOWLOON,HK. |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | /ACC/OLRS TRAN      //SWIFTCODE REDACTED |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/20/2012 |
| AMOUNT | 3,035.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | MR ZI RUI LIN |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | BROOKLYN NY 11220-4613 |
| DEBIT PARTY ADDR 3 | BROOKLYN |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00072 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     MR ZI RUI LIN     REDACTED     BROOKLYN NY 11220-4613 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MR ZI RUI LIN |
| ORG 3 ADD | REDACTED     BROOKLYN NY 11220-4613 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     YUKUN TECHNOLOBY  HK  CO.LTD     ROOM 503 5 F TOWER 2 SILVERCORDREDACTED     TSIM SHA TSUI,KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOBY  HK  CO.LTD |
| BEN 3 ADD | ROOM 503 5 F TOWER 2     SILVERCORDREDACTED     TSIM SHA TSUI,KOWLOON HK |
| BENEFICIARY_BANK | HSBC BANK     ROOM 1010-1011,CHENG SHA WAN PLAZA,TOWER 2 833 CHENG SHA WAN ROAD,   KOWLOON,HK. |
| BEN_BNK 1 ACCT | HSBC BANK |
| BEN_BNK 2 NAME | ROOM 1010-1011,CHENG SHA WAN PLAZA, |
| BEN_BNK 3 ADD | TOWER 2 833 CHENG SHA WAN ROAD,   KOWLOON,HK. |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/OLRS TRAN     //SWIFTCODE REDACTED |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/22/2012 |
| AMOUNT | 3,585.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      BONDAT PTY LTD      REDACTED GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | BONDAT PTY LTD |
| ORG 3 ADD | REDACTED      GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK | REDACTED      COMMONWEALTH BANK OF AUSTRALIA   FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET      SYDNEY NSW 2000, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET      SYDNEY NSW 2000, AUSTRALIA |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103      REFERENCE FTS1206211945400,      LESS FEES |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      BONDAT PTY LTD      REDACTED GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED      YUNKUN TECHONOLOGY HK CO LTD    4 7F BRIGHT WAY TOWER      NO 22 MONG KOK ROAD KOWLOON      HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | /RFB/2860      INVOICE 201200620 |
| RECEIVER_BANK_CORRESP_SEQB | |

REDACTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/22/2012 |
| AMOUNT | 6,335.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CRYSTAL CLEAR SATELLITE INC      REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CRYSTAL CLEAR SATELLITE INC |
| ORG 3 ADD | REDACTED      SAN GABRIEL, CA 91776- |
| ORIGINATOR_BANK | REDACTED      EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKON TECHNOLOGY (HONG KONG) CO    LIMITED |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKON TECHNOLOGY (HONG KONG) CO |
| BEN 3 ADD | LIMITED |
| BENEFICIARY_BANK | THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED,ROOM 1010-1011,CHENG SHA WAN PLAZATOWER 2833    CHENG SHAWAN RD,KOWLOON, HK |
| BEN_BNK 1 ACCT | THE HONG KONG AND SHANGHAI BANKING |
| BEN_BNK 2 NAME | CORPORATION LIMITED,ROOM 1010-1011, |
| BEN_BNK 3 ADD | CHENG SHA WAN PLAZATOWER 2833    CHENG SHAWAN RD,KOWLOON, HK |
| SENDER_BANK_CORRESP | INV NO. 20120614 |
| RECEIVER_BANK_CORRESP | /ACC/SWIFT REDACTED |
| SENDER_BANK | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| INTERMEDIARY_BANK | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG    HONG KONG |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

REDACTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/25/2012 |
| AMOUNT | 4,499.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          1/KIM SUNG SOO     REDACTED<br>REDACTED                             KUALA LUMPUR |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | 1/KIM SUNG SOO |
| ORG 3 ADD | REDACTED<br>REDACTED    KUALA LUMPUR |
| ORIGINATOR_BANK | REDACTED<br>          AFFIN BANK BERHAD     14TH FLOOR, MENARA AFFIN<br>80 JALAN RAJA CHULAN     KUALA LUMPUR 50200 MALAYSIA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | 14TH FLOOR, MENARA AFFIN     80 JALAN RAJA CHULAN     KUALA LUMPUR 50200 MALAYSIA |
| BENEFICIARY | REDACTED          HSBC HONG KONG     ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          1/KIM SUNG SOO     REDACTED<br>REDACTED |
| ORIGINATOR_BANK_SEQB | PHBMMYKLXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO., LIMITED |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/25/2012 |
| AMOUNT | 3,147.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    5      ELECTRONIC LAND INC      REDACTED<br>FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACTED       D       FLUSHING, NY 11358 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED         YUKUN TECHNOLOGY CO LIMITED |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY CO LIMITED |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/25/2012 |
| AMOUNT | 10,500.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       TU DA TRADING INC       REDACTED       NEW YORK NY 10013-4803       NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED       NEW YORK NY 10013-4803       NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/25/2012 |
| AMOUNT | 10,500.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          TU DA TRADING INC        REDACTED          NEW YORK NY 10013-4803        NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED          NEW YORK NY 10013-4803        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/26/2012 |
| AMOUNT | 6,219.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | UNION BANK, NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | UNION BANK NA |
| CREDIT PARTY ADDRESS | 445 SOUTH FIGUEROA ST |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS<br>REDACTED   CHATSWORTH CA 91311 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS   REDACTED   CHATSWORTH CA 91311 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED   YUKUN TECHNOLOGY (HK) CO., LTD   UNIT 503,5/F SILVERCORD<br>REDACTED   TSIMSHATSUI   KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | UNIT 503,5/F SILVERCORD REDACTED   TSIMSHATSUI   KOWLOON HONGKONG |
| BENEFICIARY_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | PI-201206271   PI-201206272 |
| SENDER_BANK | |
| INTERMEDIARY_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 6/26/2012 |
| **AMOUNT** | 6,219.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | UNION BANK NA |
| **DEBIT PARTY ADDRESS** | 445 SOUTH FIGUIEROA ST |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30678 |
| **COUNTRY_CODE** | US |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED<br>REDACTED        FINANCIAL SYSTEMS SUPPORT INC    ROMOLO DEPAOLIS<br>                    CHATSWORTH CA  91311 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | FINANCIAL SYSTEMS SUPPORT INC |
| **ORG 3 ADD** | ROMOLO DEPAOLIS      REDACTED            CHATSWORTH CA  91311 |
| **ORIGINATOR_BANK** | REDACTED        UNION BANK, NATIONAL ASSOCIATION<br>LOS ANGELES |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | UNION BANK, NATIONAL ASSOCIATION |
| **ORG_BNK 3 ADD** | LOS ANGELES |
| **BENEFICIARY** | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD    UNIT 503,5/F SILVERCORD<br>REDACTED        TSIMSHATSUI      KOWLOON HONGKONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 3 ADD** | UNIT 503,5/F SILVERCORD REDACTED        TSIMSHATSUI      KOWLOON<br>HONGKONG |
| **BENEFICIARY_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | HSBC HONG KONG |
| **BEN_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | /ACC/PI-201206271      //PI-201206272 |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/26/2012 |
| AMOUNT | 6,204.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | UNION BANK NA |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUEROA ST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  REDACTED      FINANCIAL SYSTEMS SUPPORT INC     ROMOLO DEPAOLIS      CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS      REDACTED            CHATSWORTH CA  91311 |
| ORIGINATOR_BANK | REDACTED      UNION BANK, NATIONAL ASSOCIATION  LOS ANGELES |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | LOS ANGELES |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD    UNIT 503,5/F SILVERCORD  REDACTED      TSIMSHATSUI      KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | UNIT 503,5/F SILVERCORD REDACTED            TSIMSHATSUI      KOWLOON HONGKONG |
| BENEFICIARY_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/PI-201206271      //PI-201206272 |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/29/2012 |
| AMOUNT | 1,443.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED REDACTED      XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED      ,XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | CHINA CITIC BANK      NO. 1-2F LAKE VIEW GARDEN      NO. 79, HUBIN SOUTH ROAD      XIAMEN 361004, CHINA |
| ORG_BNK 1 ACCT | CHINA CITIC BANK |
| ORG_BNK 2 NAME | NO. 1-2F LAKE VIEW GARDEN |
| ORG_BNK 3 ADD | NO. 79, HUBIN SOUTH ROAD      XIAMEN 361004, CHINA |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103      REFERENCE FTS1206298039400,      LESS FEES |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED REDACTED      XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED      YU KUN TECHNOLOGY(HONGKONG) CO LTD UNIT 503 5/F REDACTED      CANTON RD, TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/2/2012 |
| AMOUNT | 4,697.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          ELECTRONIC LAND INC          REDACTED<br>FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACTED                    FLUSHING, NY 11358 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY CO LIMITED |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY CO LIMITED |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value | | | |
|---|---|---|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED | | | |
| REQUESTED ENTITY | | | | |
| WIRE REFERENCE NUMBER | | | | |
| ACCOUNT NUMBER | | | | |
| OFFSETTING PARTY ID | | | | |
| TRANSACTION DATE | 7/2/2012 | | | |
| AMOUNT | 11,630.00 | | | |
| PAYMENT TYPE | FC | | | |
| DEBIT / CREDIT | CR | | | |
| TID | REDACTED | | | |
| DEBIT PARTY | SOVEREIGN BANK NEW ENGLAND | | | |
| DEBIT PARTY ADDRESS | | | | |
| DEBIT PARTY ADDR 2 | | | | |
| DEBIT PARTY ADDR 3 | | | | |
| CREDIT PARTY | SOVEREIGN BANK | | | |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | | | |
| CREDIT PARTY ADDR 2 | | | | |
| CREDIT PARTY ADDR 3 | | | | |
| BANK_TO_BANK | N | | | |
| PROFIT_CENTER | 30678 | | | |
| COUNTRY_CODE | US | | | |
| CURRENCY | USD | | | |
| STATUS | PRO | | | |
| CANCEL REASON | | | | |
| ORIGINATOR | REDACTED | ZHONG T HUANG | ZHONG LIANG HUANG | |
| | REDACTED | QUINCY, MA 02170-1612 | | |
| ORG 1 ACCT | REDACTED | | | |
| ORG 2 NAME | ZHONG T HUANG | | | |
| ORG 3 ADD | ZHONG LIANG HUANG | REDACTED | QUINCY, MA 02170-1612 | |
| ORIGINATOR_BANK | | | | |
| ORG_BNK 1 ACCT | | | | |
| ORG_BNK 2 NAME | | | | |
| ORG_BNK 3 ADD | | | | |
| BENEFICIARY | REDACTED | YUKUN TECHNOLOGY HONG KONG CO | ROOM 1010-1011 | |
| | CHEUNG SHA WAN PLAZAKOWLOOM HONG KONG HONG KONG | | HONG KONG | |
| BEN 1 ACCT | REDACTED | | | |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO | | | |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAKOWLOOM HONG KONG HONG KONG HONG KONG | | | |
| BENEFICIARY_BANK | REDACTED | HSBC HONG KONG | GENERAL REMITTANCE ATTN: | |
| | MGR BOOKS PO BOX 64 | HONG KONG HONG KONG | | |
| BEN_BNK 1 ACCT | REDACTED | | | |
| BEN_BNK 2 NAME | HSBC HONG KONG | | | |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG | | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD | | | |
| RECEIVER_BANK_CORRESP | | | | |
| SENDER_BANK | | | | |
| INTERMEDIARY_BANK | | | | |
| ORIGINATOR_SEQB | | | | |
| ORIGINATOR_BANK_SEQB | | | | |
| BENEFICIARY_SEQB | | | | |
| BENEFICIARY_BANK_SEQB | | | | |
| SENDER_BANK_CORRESP_SEQB | | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/2/2012 |
| AMOUNT | 11,595.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ZHONG T HUANG      ZHONG LIANG HUANG<br>REDACTED      QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG    REDACTED    QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED    SOVEREIGN BANK NEW ENGLAND<br>WYOMISSING |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND |
| ORG_BNK 3 ADD | WYOMISSING |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011<br>CHEUNG SHA WAN PLAZAKOWLOOM HONG KONG HONG KONG      HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAKOWLOOM HONG KONG HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/2/2012 |
| AMOUNT | 11,630.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            ZHONG T HUANG          ZHONG LIANG HUANG<br>REDACTED            QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG          REDACTED          QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED            SOVEREIGN BANK NEW ENGLAND<br>WYOMISSING |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND |
| ORG_BNK 3 ADD | WYOMISSING |
| BENEFICIARY | REDACTED            YUKUN TECHNOLOGY HONG KONG CO      ROOM 1010-1011<br>CHEUNG SHA WAN PLAZAKOWLOOM HONG KONG HONG KONG      HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SHA WAN PLAZAKOWLOOM HONG KONG HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/3/2012 |
| AMOUNT | 1,623.38 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | 439059254931          AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 1 ACCT | 439059254931 |
| BEN 2 NAME | AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | BKCHCNBJ300          BANK OF CHINA          23, ZHONGSHAN EAST 1 ROAD<br>SHANGHAI |
| BEN_BNK 1 ACCT | BKCHCNBJ300 |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | 23, ZHONGSHAN EAST 1 ROAD          SHANGHAI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/3/2012 |
| AMOUNT | 1,588.38 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | 439059254931      AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 1 ACCT | 439059254931 |
| BEN 2 NAME | AGAPE PACKAGE MANUFACTURING SH LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | BKCHCNBJ300      BANK OF CHINA      23, ZHONGSHAN EAST 1 ROAD<br>SHANGHAI |
| BEN_BNK 1 ACCT | BKCHCNBJ300 |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | 23, ZHONGSHAN EAST 1 ROAD      SHANGHAI |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/6/2012 |
| AMOUNT | 93,806.67 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/6/2012 |
| AMOUNT | 93,841.67 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/6/2012 |
| AMOUNT | 16,579.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          ZHONG T HUANG          ZHONG LIANG HUANG<br>REDACTED          UNITED STATES |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG          REDACTED          UNITED STATES |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011<br>CHEUNG SH WAN PLAZA KOWLOON HONGKONG HONGKONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SH WAN PLAZA KOWLOON HONGKONG HONGKONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RDBNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP | /ACC/KOWLOON HONGKONG HONGKONG    LESS FEES |
| SENDER_BANK | SOVEREIGN BANK          1125 BERKSHIRE BOULEVARD          WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/6/2012 |
| AMOUNT | 12,590.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | 004213317898       TOP STAR SATELLITE INC      12115 9TH AVE FL 2 COLLEGE POINT, NY 113561721 |
| ORG 1 ACCT | 004213317898 |
| ORG 2 NAME | TOP STAR SATELLITE INC |
| ORG 3 ADD | 12115 9TH AVE FL 2        COLLEGE POINT, NY 113561721 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | CREATE NEW TECHNOLOGY(HK) LIMITED |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/9/2012 |
| AMOUNT | 11,575.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | 009945684158          JIA R CHEN          387 GRAND STREET K2006 NEW YORK NY 10002 |
| ORG 1 ACCT | 009945684158 |
| ORG 2 NAME | JIA R CHEN |
| ORG 3 ADD | 387 GRAND STREET K2006 NEW YORK NY 10002 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR          ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY  HK  CO. LTD    ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN    ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO. LTD |
| BEN 3 ADD | ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN    ROAD,KOWWLOON. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD          //HONG KONG |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/9/2012 |
| AMOUNT | 11,400.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          LI PO          REDACTED          NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | LI PO |
| ORG 3 ADD | REDACTED          NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR          ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY  HK  CO.,LTD     HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO.,LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/10/2012 |
| AMOUNT | 3,372.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | 55121014236          NIKLAS MAN          BLEKINGSBORGSGATAN 3 D LGH 1303 214 63 MALMO |
| ORG 1 ACCT | 55121014236 |
| ORG 2 NAME | NIKLAS MAN |
| ORG 3 ADD | BLEKINGSBORGSGATAN 3 D LGH 1303   214 63 MALMO |
| ORIGINATOR_BANK | 014235          SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN          RA8 10640 STOCKHOLM, SWEDEN |
| ORG_BNK 1 ACCT | 014235 |
| ORG_BNK 2 NAME | SKANDINAVISKA ENSKILDA BANKEN - |
| ORG_BNK 3 ADD | SWEDEN          RA8          10640 STOCKHOLM, SWEDEN |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103          REFERENCE FTS1207063812100          PLEASE PAY IN FULL |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | 55121014236          NIKLAS MAN          BLEKINGSBORGSGATAN 3 D LGH 1303 214 63 MALMO |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY (HK) CO.,LTD    LILY ZHOU CREATE NEW TECHNOLOGY(HK) LIMITED  (TEL.): 86-0755-23805696 |
| BENEFICIARY_BANK_SEQB | ROOM 1010-1011,CHENG SHA WAN      PLAZA,TOWER2 833 CHENG SHA WAN |
| SENDER_BANK_CORRESP_SEQB | STORE 4 FUN          NIKLAS MAN          FUXGATAN 17          21235 MALMOE SWEDEN |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/12/2012 |
| AMOUNT | 7,223.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ELECTRONIC LAND INC      REDACTED<br>FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACTED                FLUSHING, NY 11358 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/12/2012 |
| AMOUNT | 33,400.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT      JA-DE TRADING CORP      REDACTED      NEW YORK NY 10002-7546      NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED      NEW YORK NY 10002-7546      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD      REDACTED      TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED      TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE /PI NO. 20120630 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/12/2012 |
| AMOUNT | 33,400.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT    JA-DE TRADING CORP    REDACTED    NEW YORK NY 10002-7546    NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED    NEW YORK NY 10002-7546    NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | REDACTED    YUKUN TECHNOLOGY (HK) CO., LTD    REDACTED    TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY | |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED    TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE /PI NO. 20120630 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/16/2012 |
| AMOUNT | 16,720.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK NEW ENGLAND |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          ZHONG T HUANG          ZHONG LIANG HUANG<br>REDACTED          QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG          REDACTED          QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY HONG KONG CO     ROOM 1010-1011<br>CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG     HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/16/2012 |
| AMOUNT | 16,720.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG |
| | REDACTED        QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED        SOVEREIGN BANK NEW ENGLAND |
| | WYOMISSING |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND |
| ORG_BNK 3 ADD | WYOMISSING |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011 |
| | CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG        HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/16/2012 |
| AMOUNT | 16,685.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        ZHONG T HUANG        ZHONG LIANG HUANG    REDACTED        QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG        REDACTED        QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED        SOVEREIGN BANK NEW ENGLAND    WYOMISSING |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND |
| ORG_BNK 3 ADD | WYOMISSING |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011 CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG        HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/17/2012 |
| AMOUNT | 11,580.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ECR INTERNATIONAL USA INC     REDACTED |
| | ELMHURST NY 11373-4321     ELMHURST |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACTED      ELMHURST NY 11373-4321     ELMHURST |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD.   UNIT 04, 7/F, BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD,      KOWLOON, HK. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD. |
| BEN 3 ADD | UNIT 04, 7/F, BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD,      KOWLOON, HK. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | FOR THE INVOICE/PI NO. 201207171 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/17/2012 |
| AMOUNT | 11,580.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | ECR INTERNATIONAL USA INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | ELMHURST NY 11373-4321 |
| DEBIT PARTY ADDR 3 | ELMHURST |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00688 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ECR INTERNATIONAL USA INC   REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ECR INTERNATIONAL USA INC |
| ORG 3 ADD | REDACTED      ELMHURST NY 11373-4321      ELMHURST |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD.   UNIT 04, 7/F, BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD,      KOWLOON, HK. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD. |
| BEN 3 ADD | UNIT 04, 7/F, BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD,      KOWLOON, HK. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | FOR THE INVOICE/PI NO. 201207171 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/18/2012 |
| AMOUNT | 50,080.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG         HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

REDACTED

| REQUESTED ACCOUNT NUMBER | |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/18/2012 |
| AMOUNT | 50,049.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

REDACTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | |
| AMOUNT | 8,793.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | UNION BANK, NATIONAL ASSOCIATION |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | UNION BANK NA |
| CREDIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  FINANCIAL SYSTEMS SUPPORT INC    ROMOLO DEPAOLIS REDACTED  CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS    REDACTED    CHATSWORTH CA  91311 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED  YUKUN TECHNOLOGY (HK)CO. LTD    UNIT 503, 5/F REDACTED  TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK)CO. LTD |
| BEN 3 ADD | REDACTED    TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-201207164PI-201207163PI-201207162PI-201207161 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/18/2012 |
| **AMOUNT** | 8,778.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | UNION BANK NA |
| **DEBIT PARTY ADDRESS** | 445 SOUTH FIGUIEROA ST |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        FINANCIAL SYSTEMS SUPPORT INC    ROMOLO DEPAOLIS REDACTED        CHATSWORTH CA  91311 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | FINANCIAL SYSTEMS SUPPORT INC |
| **ORG 3 ADD** | ROMOLO DEPAOLIS      REDACTED        CHATSWORTH CA  91311 |
| **ORIGINATOR_BANK** | REDACTED        UNION BANK, NATIONAL ASSOCIATION LOS ANGELES |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | UNION BANK, NATIONAL ASSOCIATION |
| **ORG_BNK 3 ADD** | LOS ANGELES |
| **BENEFICIARY** | REDACTED        YUKUN TECHNOLOGY (HK)CO. LTD    UNIT 503, 5/F REDACTED        TSIMSHATSUI KOWLOON HONGKONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK)CO. LTD |
| **BEN 3 ADD** | REDACTED        TSIMSHATSUI KOWLOON HONGKONG |
| **BENEFICIARY_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | HSBC HONG KONG |
| **BEN_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **SENDER_BANK_CORRESP** | PI-201207164PI-201207163PI-201207162PI-201207161 |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/18/2012 |
| AMOUNT | 8,793.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | UNION BANK NA |
| DEBIT PARTY ADDRESS | 445 SOUTH FIGUIEROA ST |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   FINANCIAL SYSTEMS SUPPORT INC   ROMOLO DEPAOLIS   REDACTED   CHATSWORTH CA  91311 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FINANCIAL SYSTEMS SUPPORT INC |
| ORG 3 ADD | ROMOLO DEPAOLIS   REDACTED   CHATSWORTH CA  91311 |
| ORIGINATOR_BANK | REDACTED   UNION BANK, NATIONAL ASSOCIATION   LOS ANGELES |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | UNION BANK, NATIONAL ASSOCIATION |
| ORG_BNK 3 ADD | LOS ANGELES |
| BENEFICIARY | REDACTED   YUKUN TECHNOLOGY (HK)CO. LTD   UNIT 503, 5/F   REDACTED   TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK)CO. LTD |
| BEN 3 ADD | REDACTED   TSIMSHATSUI KOWLOON   HONGKONG |
| BENEFICIARY_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN:   MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | PI-201207164PI-201207163PI-201207162PI-201207161 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/18/2012 |
| **AMOUNT** | 10,500.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | JIAJIE SHEN |
| **DEBIT PARTY ADDRESS** | REDACTED |
| **DEBIT PARTY ADDR 2** | COLLEGE POINT NY 11356-1721 |
| **DEBIT PARTY ADDR 3** | COLLEGE POINT |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG          HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | fm16http://www.alibaba.com/member/lampsolution/aboutus.html fm7 fm8 fm5 fm12(cit |
| **ORIGINATOR** | REDACTED          JIAJIE SHEN          REDACTED          COLLEGE POINT NY 11356-1721 USA |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | JIAJIE SHEN |
| **ORG 3 ADD** | REDACTED          COLLEGE POINT NY 11356-1721 USA |
| **ORIGINATOR_BANK** | |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED          YUKUN TECHNOLOGY HK CO LTD      UNIT 04, 7 F, BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD          KOWLOON, HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY HK CO LTD |
| **BEN 3 ADD** | UNIT 04, 7 F, BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD          KOWLOON, HONG KONG |
| **BENEFICIARY_BANK** | HSBC              ROOM 1010-1011,CHENG SHA WAN PLAZA TOWER2 833 CHENG SHA WAN ROAD      KOWWLOON, HONG KONG |
| **BEN_BNK 1 ACCT** | HSBC |
| **BEN_BNK 2 NAME** | ROOM 1010-1011,CHENG SHA WAN PLAZA |
| **BEN_BNK 3 ADD** | TOWER2 833 CHENG SHA WAN ROAD      KOWWLOON, HONG KONG |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | /ACC/OLRS TRAN          //REDACTED |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/18/2012 |
| AMOUNT | 10,500.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JIAJIE SHEN |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | COLLEGE POINT NY 11356-1721 |
| DEBIT PARTY ADDR 3 | COLLEGE POINT |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00074 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | fm16http://www.alibaba.com/member/lampsolution/aboutus.html fm7 fm8 fm5 fm12(cit |
| ORIGINATOR | REDACTED      JIAJIE SHEN      REDACTED      COLLEGE POINT NY 11356-1721 USA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | JIAJIE SHEN |
| ORG 3 ADD | REDACTED      COLLEGE POINT NY 11356-1721 USA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY HK CO LTD      UNIT 04, 7 F, BRIGHT WAY TOWER    NO. 33 MONG KOK ROAD      KOWLOON, HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HK CO LTD |
| BEN 3 ADD | UNIT 04, 7 F, BRIGHT WAY TOWER   NO. 33 MONG KOK ROAD      KOWLOON, HONG KONG |
| BENEFICIARY_BANK | HSBC      ROOM 1010-1011,CHENG SHA WAN PLAZA TOWER2 833 CHENG SHA WAN ROAD      KOWWLOON, HONG KONG |
| BEN_BNK 1 ACCT | HSBC |
| BEN_BNK 2 NAME | ROOM 1010-1011,CHENG SHA WAN PLAZA |
| BEN_BNK 3 ADD | TOWER2 833 CHENG SHA WAN ROAD      KOWWLOON, HONG KONG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/OLRS TRAN      //REDACTED |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/19/2012 |
| AMOUNT | 800.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        SANG WOO AHN        REDACTED<br>RECOLETA        SANTIAGO CHILE |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SANG WOO AHN |
| ORG 3 ADD | REDACTED        RECOLETA        SANTIAGO CHILE |
| ORIGINATOR_BANK | REDACTED        EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | /RFB/SANG WOO AHN |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/20/2012 |
| AMOUNT | 5,852.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      REDSEA CONSULTANTS CORP      REDACTED |
| ORG 1 ACCT | DIX HILLS, NY 117466812 REDACTED |
| ORG 2 NAME | REDSEA CONSULTANTS CORP |
| ORG 3 ADD | REDACTED      DIX HILLS, NY 117466812 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD   RM C 10/F JINFENG BUILDING      1001 SHANGBU SOUTH ROAD, FUTIAN   SHENZHEN  CN |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | RM C 10/F JINFENG BUILDING      1001 SHANGBU SOUTH ROAD, FUTIAN   SHENZHEN  CN |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | PAYMENT IS FROM NEW YORK FASHION TOCREATE TECHNOLOGY (HK) LIMITED FOR(PO NO.): SPOA20120718006 |
| RECEIVER_BANK_CORRESP | /BNF/PAYMENT IS FROM NEW YORK FASHI//ON TO CREATE TECHNOLOGY (HK) LIMI//TED FOR (PO NO.): SPOA20120718006 |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

REDACTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/23/2012 |
| AMOUNT | 11,575.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          JIA R CHEN        REDACTED         NEW YORK NY 10002 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | JIA R CHEN |
| ORG 3 ADD | REDACTED          NEW YORK NY 10002 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR        ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY  HK  CO. LTD    ROOM 1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN    ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO. LTD |
| BEN 3 ADD | ROOM 1010-1011,CHENG SHA WAN     PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD         //HONG KONG |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

REDACTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/24/2012 |
| AMOUNT | 5,610.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          LI PO WU       REDACTED        NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | LI PO WU |
| ORG 3 ADD | REDACTED        NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR        ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY  HK  CO., LTD    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO., LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

REDACTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/24/2012 |
| AMOUNT | 7,197.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ELECTRONIC LAND INC      REDACTED<br>FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACTED               FLUSHING, NY 11358 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED         YUKUN TECHNOLOGY CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

REDACTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/24/2012 |
| AMOUNT | 5,235.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       LIANJU ZHANG OR       ZHONG ZHONG ZANG       REDACTED       COLLEGE POINT, NY 11356- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | LIANJU ZHANG OR |
| ORG 3 ADD | ZHONG ZHONG ZANG       REDACTED       COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK | CATHAY BANK       40-14/16 MAIN STREET       NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | CATHAY BANK |
| ORG_BNK 2 NAME | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT |
| SENDER_BANK | REDACTED       FEDBEN CATHAY BANK       40-14/16 MAIN STREET       FLUSHING ,NY US |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED       LIANJU ZHANG OR       ZHONG ZHONG ZANG       REDACTED       COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK_SEQB | CATHAY BANK       40-14/16 MAIN STREET       NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY (HK) CO.LTD.    SHENZHEN CHINA |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/A671201672 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0724L2LFCB1C000302 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING   //,NY US |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/24/2012 |
| AMOUNT | 5,610.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      STV SATELLITE CO.      REDACTED      NEW YORK NY 10013 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | STV SATELLITE CO. |
| ORG 3 ADD | REDACTED      NEW YORK NY 10013 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR      ENGLEWOOD CLIFFS NJ 07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ 07632 1514 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY  HK  CO.,LTD      HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO.,LTD |
| BEN 3 ADD | HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /ACC/HSBC ROOM 1010 1011 CHENG SHA //WAN PLAZA TOWER2 833 KOW |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/25/2012 |
| AMOUNT | 7,335.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      9      BONDAT PTY LTD      REDACTED<br>GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | BONDAT PTY LTD |
| ORG 3 ADD | REDACTED      GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK | REDACTED      COMMONWEALTH BANK OF AUSTRALIA   FINC MKT OPS-DARLING<br>PARK TOWER 1  201 SUSSEX STREET      SYDNEY NSW 2000, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET      SYDNEY NSW 2000,<br>AUSTRALIA |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103      REFERENCE FTS1207253003400,      LESS FEES |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      BONDAT PTY LTD      REDACTED<br>GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED      YUNKUN TECHONOLOGY HK CO LTD      4 7F BRIGHT WAY<br>TOWER      NO 22 MONG KOK ROAD KOWLOON      HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | /RFB/3132      INVOICE 201200620 |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/26/2012 |
| AMOUNT | 1,330.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      2          THAIWANG COMMUNICATION CO LTD   REDACTED REDACTED                          BANGKOK TREDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | THAIWANG COMMUNICATION CO LTD |
| ORG 3 ADD | REDACTED                                      BANGKOK REDACTED REDACTED |
| ORIGINATOR_BANK | REDACTED                  BANGKOK BANK PUBLIC COMPANY LIMITEDP O BOX 95 333 SILOM ROAD        BANGKOK 10500, THAILAND |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANGKOK BANK PUBLIC COMPANY LIMITED |
| ORG_BNK 3 ADD | P O BOX 95        333 SILOM ROAD          BANGKOK 10500, THAILAND |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 4348200208JS |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          THAIWANG COMMUNICATION CO LTD   REDACTED                          BANGKOK TEL 089 4931110 TH10110 |
| ORIGINATOR_BANK_SEQB | BKKBTHBK |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY(HONGKONG)CO.,LTD  CHENG SHA WAN PLAZA,TOWER 2 833   CHENG SHA WAN RD.,KOWLOON HONGKONG. |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /INV/SPOB20120726001 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/AT YR 1010-1011 CHENG SHA WAN //PLAZA,TOWER 2 833 CHENG SHA WAN K// OWLOON HONGKONG. |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/26/2012 |
| AMOUNT | 11,630.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        FORMARK RESOURCE & REDACTED HOUSTON, TX 770571501 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | REDACTED        HOUSTON, TX 770571501 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO. LMTUNIT503,5/F REDACTED        REDACTED        TSIMSHATSUI KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO. LMT |
| BEN 3 ADD | UNIT503,5/F REDACTED        REDACTED        TSIMSHATSUI KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | THIS IS WIRE TRANSFER FROM EDWARDWANG |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD PO PAYMENT |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/26/2012 |
| AMOUNT | 22,376.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SOVEREIGN BANK NEW ENGLAND |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | SOVEREIGN BANK |
| CREDIT PARTY ADDRESS | 1130 BERKSHIRE BLVD |
| CREDIT PARTY ADDR 2 | |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          ZHONG T HUANG          ZHONG LIANG HUANG<br>REDACTED          QUINCY, MA 02170-1612 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG          REDACTED          QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY HONG KONG CO     ROOM 1010-1011<br>CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG      HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG<br>HONG KONG |
| BENEFICIARY_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/26/2012 |
| **AMOUNT** | 22,376.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | SOVEREIGN BANK |
| **DEBIT PARTY ADDRESS** | 1130 BERKSHIRE BLVD |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30678 |
| **COUNTRY_CODE** | US |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED    ZHONG T HUANG        ZHONG LIANG HUANG<br>REDACTED    QUINCY, MA 02170-1612 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | ZHONG T HUANG |
| **ORG 3 ADD** | ZHONG LIANG HUANG      REDACTED      QUINCY, MA 02170-1612 |
| **ORIGINATOR_BANK** | REDACTED     SOVEREIGN BANK NEW ENGLAND<br>WYOMISSING |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | SOVEREIGN BANK NEW ENGLAND |
| **ORG_BNK 3 ADD** | WYOMISSING |
| **BENEFICIARY** | REDACTED      YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011<br>CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG      HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY HONG KONG CO |
| **BEN 3 ADD** | ROOM 1010-1011 CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG<br>HONG KONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | 833 CHEUNG SHA WAN RD |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED | | |
|---|---|---|---|
| REQUESTED ENTITY | | | |
| WIRE REFERENCE NUMBER | | | |
| ACCOUNT NUMBER | | | |
| OFFSETTING PARTY ID | | | |
| TRANSACTION DATE | | | 7/26/2012 |
| AMOUNT | | | 22,336.00 |
| PAYMENT TYPE | DC | | |
| DEBIT / CREDIT | CR | | |
| TID | REDACTED | | |
| DEBIT PARTY | SOVEREIGN BANK | | |
| DEBIT PARTY ADDRESS | 1130 BERKSHIRE BLVD | | |
| DEBIT PARTY ADDR 2 | | | |
| DEBIT PARTY ADDR 3 | | | |
| CREDIT PARTY | HSBC HONG KONG | | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | | |
| CREDIT PARTY ADDR 3 | | | |
| BANK_TO_BANK | N | | |
| PROFIT_CENTER | 30902 | | |
| COUNTRY_CODE | HK | | |
| CURRENCY | USD | | |
| STATUS | PRO | | |
| CANCEL REASON | | | |
| ORIGINATOR | REDACTED | ZHONG T HUANG | ZHONG LIANG HUANG |
| | REDACTED | QUINCY, MA 02170-1612 | |
| ORG 1 ACCT | REDACTED | | |
| ORG 2 NAME | ZHONG T HUANG | | |
| ORG 3 ADD | ZHONG LIANG HUANG | REDACTED | QUINCY, MA 02170-1612 |
| ORIGINATOR_BANK | REDACTED | SOVEREIGN BANK NEW ENGLAND | |
| | WYOMISSING | | |
| ORG_BNK 1 ACCT | REDACTED | | |
| ORG_BNK 2 NAME | SOVEREIGN BANK NEW ENGLAND | | |
| ORG_BNK 3 ADD | | WYOMISSING | |
| BENEFICIARY | REDACTED | YUKUN TECHNOLOGY HONG KONG CO    ROOM 1010-1011 | |
| | CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG        HONG KONG | | |
| BEN 1 ACCT | REDACTED | | |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO | | |
| BEN 3 ADD | ROOM 1010-1011 CHEUNG SG WAN PLAZA KOWLOON HONG KONG HONG KONG HONG KONG | | |
| BENEFICIARY_BANK | | | |
| BEN_BNK 1 ACCT | | | |
| BEN_BNK 2 NAME | | | |
| BEN_BNK 3 ADD | | | |
| SENDER_BANK_CORRESP | 833 CHEUNG SHA WAN RD | | |
| RECEIVER_BANK_CORRESP | | | |
| SENDER_BANK | | | |
| INTERMEDIARY_BANK | | | |
| ORIGINATOR_SEQB | | | |
| ORIGINATOR_BANK_SEQB | | | |
| BENEFICIARY_SEQB | | | |
| BENEFICIARY_BANK_SEQB | | | |
| SENDER_BANK_CORRESP_SEQB | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/27/2012 |
| AMOUNT | 4,447.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                    1/KIM SUNG SOO         REDACTED<br>REDACTED                               3/MY/47810 PETALING JAYA |
| ORG 1 ACCT | REDACTED          5 |
| ORG 2 NAME | 1/KIM SUNG SOO |
| ORG 3 ADD | REDACTED<br>PETALING JAYA |
| ORIGINATOR_BANK | REDACTED<br>                    AFFIN BANK BERHAD         14TH FLOOR, MENARA AFFIN<br>80 JALAN RAJA CHULAN      KUALA LUMPUR 50200 MALAYSIA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | AFFIN BANK BERHAD |
| ORG_BNK 3 ADD | 14TH FLOOR, MENARA AFFIN      80 JALAN RAJA CHULAN         KUALA LUMPUR 50200<br>MALAYSIA |
| BENEFICIARY | REDACTED         HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/ROOM 1010-1011,CHENG SHA WAN P//LAZA,TOWER2 833CHENG SHA WAN<br>ROAD//,KOWWLOON |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED                    1/KIM SUNG SOO         REDACTED<br>REDACTED                                        PETALING JAYA |
| ORIGINATOR_BANK_SEQB | PHBMMYKLXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY (HK) CO.LIMITED |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /REC/ROOM 1010-1011,CHENG SHA WAN P//LAZA,TOWER2 833CHENG SHA WAN<br>ROAD//,KOWWLOON |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/27/2012 |
| AMOUNT | 34,900.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT       JA-DE TRADING CORP       REDACTED       NEW YORK NY 10002-7546       NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED       NEW YORK NY 10002-7546       NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD     REDACTED       TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED       TSIMSHATSUI KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE/PI NO. 20120724 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/27/2012 |
| AMOUNT | 34,900.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JA-DE TRADING CORP |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10002-7546 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACT          JA-DE TRADING CORP          REDACTED          NEW YORK NY 10002-7546          NEW YORK |
| ORG 1 ACCT | REDACT |
| ORG 2 NAME | JA-DE TRADING CORP |
| ORG 3 ADD | REDACTED          NEW YORK NY 10002-7546          NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO., LTD          REDACTED          TSIMSHATSUI KOWLOON, HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | REDACTED          TSIMSHATSUI          KOWLOON, HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | INVOICE/PI NO. 20120724 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/27/2012 |
| AMOUNT | 11,555.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | CHIN CHEN CHANG .......... PLS ADV//LAE |
| ORIGINATOR | REDACTED      CHIN CHEN CHANG      REDACTED    BOSTON, MA 02111- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHIN CHEN CHANG |
| ORG 3 ADD | REDACTED                         BOSTON, MA 02111- |
| ORIGINATOR_BANK | REDACTED      EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA    ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /NOACVT/ |
| SENDER_BANK | BKTRUS33SPS      BKTRUS33SPS      NEW YORK      NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      CHIN CHEN CHANG      REDACTED    BOSTON, MA 02111- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHOLOGY (HK) CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA      /REC//NOACVT/ |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/30/2012 |
| AMOUNT | 91,262.40 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/30/2012 |
| AMOUNT | 91,297.40 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/30/2012 |
| AMOUNT | 11,630.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          FORMARK RESOURCE & REDACTED    HOUSTON, TX 770571501 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | REDACTED          HOUSTON, TX 770571501 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO. LMTUNIT503,5/F REDACTED          REDACTED          TSIMSHATSUI KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO. LMT |
| BEN 3 ADD | UNIT503,5/F REDACTED          REDACTED          TSIMSHATSUI KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | THIS IS WIRE TRANSFER FROM EDWARDWANG |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD PO PAYMENT |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/30/2012 |
| AMOUNT | 4,505.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         ELECTRONIC LAND INC      REDACTED<br>FLUSHING, NY 11358 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ELECTRONIC LAND INC |
| ORG 3 ADD | REDACTED               FLUSHING, NY 11358 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/30/2012 |
| AMOUNT | 6,335.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | DEUTSCHE BANK TRUST CO AMERICAS |
| DEBIT PARTY ADDRESS | 60 WALL STREET |
| DEBIT PARTY ADDR 2 | MAILSUITE NYC60-0501 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    CRYSTAL CLEAR SATELLITE INC    REDACTED    ROSEMEAD, CA 91770- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CRYSTAL CLEAR SATELLITE INC |
| ORG 3 ADD | REDACTED    ROSEMEAD, CA 91770- |
| ORIGINATOR_BANK | REDACTED    EAST WEST BANK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EAST WEST BANK |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED    HSBC HONG KONG    ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG    HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /NOACVT/ |
| SENDER_BANK | BKTRUS33SPS    BKTRUS33SPS    NEW YORK    NEW YORK, NY USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED    CRYSTAL CLEAR SATELLITE INC    REDACTED    ROSEMEAD, CA 91770- |
| ORIGINATOR_BANK_SEQB | EAST WEST BANK |
| BENEFICIARY_SEQB | REDACTED    YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | INVOICE NO 20120710 |
| RECEIVER_BANK_CORRESP_SEQB | /INS/DBTCA IPG FOR EAST WEST BANK J//ERSEY CITY, NJ 07311 USA    /REC//NOACVT/ |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/31/2012 |
| AMOUNT | 718.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          HO X CHIU YI          REDACTED          LIMA PERU |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | HO X CHIU YI |
| ORG 3 ADD | REDACTED          LIMA  PERU |
| ORIGINATOR_BANK | REDACTED          BANCO CONTINENTAL     3050-3065, AVENIDA REPUBLICA DE          LIMA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANCO CONTINENTAL |
| ORG_BNK 3 ADD | 3050-3065, AVENIDA REPUBLICA DE          LIMA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED          NEW NOSTRO AC I/N/O BANCO          CONTINENTAL AVDA REPUBLICA DE PANAMA 3065     SAN ISIDRO LIMA 27 PERU |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          HO X CHIU YI          PSJ MARTIR OLAYA 270          LIMA PERU |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY HONG KONG CO    LIMTED UNIT 503 5 SILVERCORD REDACTED          TSIMSHATSUI KOWLOON HONG KONG CHINA |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/2767533011110181/ROC/PAGO DE COMPRAS |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/SWIF REDACTED |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/31/2012 |
| AMOUNT | 6,318.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     NIKLAS MAN     REDACTED<br>REDACTED    MALMO |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | NIKLAS MAN |
| ORG 3 ADD | REDACTED                 3 MALMO |
| ORIGINATOR_BANK | REDACTED<br>SKANDINAVISKA ENSKILDA BANKEN -   SWEDEN          RA8<br>10640 STOCKHOLM, SWEDEN |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SKANDINAVISKA ENSKILDA BANKEN - |
| ORG_BNK 3 ADD | SWEDEN          RA8          10640 STOCKHOLM, SWEDEN |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO.,LTD    LILY ZHOU<br>CREATE NEW TECHNOLOGY(HK) LIMITED  (TEL.):+86-0755-23805696 |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO.,LTD |
| BEN 3 ADD | LILY ZHOU                 CREATE NEW TECHNOLOGY(HK) LIMITED  (TEL.):+86-0755-23805696 |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | STORE 4 FUN[TVPAD.SE]NIKLAS MANFUXGATAN 1721235 MALMOE SWEDEN |
| RECEIVER_BANK_CORRESP | /ACC/ROOM 1010-1011,CHENG SHA WAN //PLAZA,TOWER2 833 CHENG SHA WAN //(TEL.):+86-0755-23805696          PLEASE PAY IN FULL |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/31/2012 |
| AMOUNT | 6,902.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        M & J ELECTRONICS 2012 INC        REDACTED BROOKLYN, NY 112144812 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | M & J ELECTRONICS 2012 INC |
| ORG 3 ADD | REDACTED        BROOKLYN, NY 112144812 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/1/2012 |
| AMOUNT | 72,525.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/1/2012 |
| AMOUNT | 72,494.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/1/2012 |
| AMOUNT | 200.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | NEDBANK LIMITED SOUTH AFRICA |
| DEBIT PARTY ADDRESS | NOSTRO RECONCILIATION DEPT |
| DEBIT PARTY ADDR 2 | P O BOX 7864 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30053 |
| COUNTRY_CODE | ZA |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    MR TAE CHUL HAN    REDACTED<br>SANDTON    SOUTH AFRICA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MR TAE CHUL HAN |
| ORG 3 ADD | REDACTED    SANDTON    SOUTH AFRICA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED    YUKUN TECHNOLOGY HONG KONG CO LIMITED UNIT 503 5F<br>REDACTED    30 TSIMSHATSUI KOWLOON HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO LIMIT |
| BEN 3 ADD | ED UNIT 503 5F REDACTED    30 TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | /RFB/PROFOMA INVOICE |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/1/2012 |
| AMOUNT | 185.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | NEDBANK LIMITED SOUTH AFRICA |
| DEBIT PARTY ADDRESS | NOSTRO RECONCILIATION DEPT |
| DEBIT PARTY ADDR 2 | P O BOX 7864 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          MR TAE CHUL HAN          REDACTED<br>SANDTON          SOUTH AFRICA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | MR TAE CHUL HAN |
| ORG 3 ADD | REDACTED          SANDTON          SOUTH AFRICA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY HONG KONG CO LIMITED UNIT 503 5F<br>REDACTED 30 TSIMSHATSUI KOWLOON HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONG KONG CO LIMIT |
| BEN 3 ADD | ED UNIT 503 5F REDACTED          30 TSIMSHATSUI KOWLOON HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | /RFB/PROFOMA INVOICE |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/1/2012 |
| AMOUNT | 6,845.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | THE ROYAL BANK OF SCOTLAND N.V. |
| DEBIT PARTY ADDRESS | 499 WASHINGTON BLVD 11TH FL |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        RBS CITIZENS, NA        REDACTED<br>PROVIDENCE, RHODE ISLAND      02903-1339 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | RBS CITIZENS, NA |
| ORG 3 ADD | REDACTED              PROVIDENCE, RHODE ISLAND      02903-1339 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | COVER OF OUR DIRECT MT103 PO |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED              MARIANNE H S CHOI      KWONG HON CHAN<br>REDACTED              BRAINTREE        MA 021848239 |
| ORIGINATOR_BANK_SEQB | REDACTED        RBS CITIZENS, NA        REDACTED<br>PROVIDENCE, RHODE ISLAND      02903-1339 |
| BENEFICIARY_SEQB | REDACTED              YUKON TECHNOLOGY (HK) CO.,LTD    20 CARNARVON ROAD<br>TSINSHATSUI KOWLOON HK |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/3/2012 |
| AMOUNT | 5,852.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | REDSEA CONSULTANTS CORP |
| DEBIT PARTY ADDRESS | 6 LENISUE CT |
| DEBIT PARTY ADDR 2 | DIX HILLS NY 11746-6812 |
| DEBIT PARTY ADDR 3 | DIX HILLS |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       REDSEA CONSULTANTS CORP       REDACTED       DIX HILLS NY 11746-6812       DIX HILLS |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | REDSEA CONSULTANTS CORP |
| ORG 3 ADD | REDACTED       DIX HILLS NY 11746-6812       DIX HILLS |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD   10/F JIN FENG BUILDING 1001 SHANBU SOUTH ROAD       FUTIAN DISTRICT, SHENZHEN, CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | 10/F JIN FENG BUILDING       1001 SHANBU SOUTH ROAD       FUTIAN DISTRICT, SHENZHEN, CHINA |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | TOTAL PAYMENT FOR (PO NO.): SPOA20120801001, PLEASE ASK MR. ALAN QIAN OF CREATE NEW TECHNOLOGY (HK) LIMITED TO SHIP OUT THOSE TVPADS. |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/3/2012 |
| AMOUNT | 5,852.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | REDSEA CONSULTANTS CORP |
| DEBIT PARTY ADDRESS | 6 LENISUE CT |
| DEBIT PARTY ADDR 2 | DIX HILLS NY 11746-6812 |
| DEBIT PARTY ADDR 3 | DIX HILLS |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00942 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         REDSEA CONSULTANTS CORP      REDACTED         DIX HILLS NY 11746-6812      DIX HILLS |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | REDSEA CONSULTANTS CORP |
| ORG 3 ADD | REDACTED         DIX HILLS NY 11746-6812      DIX HILLS |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED         YUKUN TECHNOLOGY (HK) CO., LTD   10/F JIN FENG BUILDING 1001 SHANBU SOUTH ROAD      FUTIAN DISTRICT, SHENZHEN, CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | 10/F JIN FENG BUILDING      1001 SHANBU SOUTH ROAD      FUTIAN DISTRICT, SHENZHEN, CHINA |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | TOTAL PAYMENT FOR (PO NO.): SPOA20120801001, PLEASE ASK MR. ALAN QIAN OF CREATE NEW TECHNOLOGY (HK) LIMITED TO SHIP OUT THOSE TVPADS. |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/3/2012 |
| AMOUNT | 6,500.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       CHM INT'L TRADING INC.       REDACTED       STATEN ISLAN D NY 10305 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHM INT'L TRADING INC. |
| ORG 3 ADD | REDACTED       STATEN ISLAN D NY 10305 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR       ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY HK  CO.,LTD       10B, NO 001MIANFENG BUILDING       SHANGBU SOUTH RD, FUTIAN DIST.    SHENZHEN, GUANGDNONG, CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HK  CO.,LTD |
| BEN 3 ADD | 10B, NO 001MIANFENG BUILDING       SHANGBU SOUTH RD, FUTIAN DIST.    SHENZHEN, GUANGDNONG, CHINA |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | AMOUNT FOR 50 TVPADS.TEL 86-755-83231835 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD       //HONG KONG |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/6/2012 |
| AMOUNT | 20,736.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          TU DA TRADING INC        REDACTED          NEW YORK NY 10013-4803      NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED          NEW YORK NY 10013-4803      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED | |
|---|---|---|
| REQUESTED ENTITY | | |
| WIRE REFERENCE NUMBER | | |
| ACCOUNT NUMBER | | |
| OFFSETTING PARTY ID | | |
| TRANSACTION DATE | | 8/6/2012 |
| AMOUNT | | 20,736.00 |
| PAYMENT TYPE | DC | |
| DEBIT / CREDIT | CR | |
| TID | REDACTED | |
| DEBIT PARTY | TU DA TRADING INC | |
| DEBIT PARTY ADDRESS | REDACTED | |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 | |
| DEBIT PARTY ADDR 3 | NEW YORK | |
| CREDIT PARTY | HSBC HONG KONG | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG | |
| CREDIT PARTY ADDR 3 | | |
| BANK_TO_BANK | N | |
| PROFIT_CENTER | 30902 | |
| COUNTRY_CODE | HK | |
| CURRENCY | USD | |
| STATUS | PRO | |
| CANCEL REASON | | |
| ORIGINATOR | REDACTED       TU DA TRADING INC       REDACTED       NEW<br>YORK NY 10013-4803      NEW YORK | |
| ORG 1 ACCT | REDACTED | |
| ORG 2 NAME | TU DA TRADING INC | |
| ORG 3 ADD | REDACTED       NEW YORK NY 10013-4803      NEW YORK | |
| ORIGINATOR_BANK | | |
| ORG_BNK 1 ACCT | | |
| ORG_BNK 2 NAME | | |
| ORG_BNK 3 ADD | | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG<br>KONG | |
| BEN 1 ACCT | REDACTED | |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD | |
| BEN 3 ADD | HONG KONG HONG KONG | |
| BENEFICIARY_BANK | | |
| BEN_BNK 1 ACCT | | |
| BEN_BNK 2 NAME | | |
| BEN_BNK 3 ADD | | |
| SENDER_BANK_CORRESP | | |
| RECEIVER_BANK_CORRESP | | |
| SENDER_BANK | | |
| INTERMEDIARY_BANK | | |
| ORIGINATOR_SEQB | | |
| ORIGINATOR_BANK_SEQB | | |
| BENEFICIARY_SEQB | | |
| BENEFICIARY_BANK_SEQB | | |
| SENDER_BANK_CORRESP_SEQB | | |
| RECEIVER_BANK_CORRESP_SEQB | | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/6/2012 |
| AMOUNT | 6,238.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | Formatting of outgoing message failed because field 72 has more then 6 lines Rea |
| ORIGINATOR | REDACTED      SIU C NG      REDACTED      NORWICH,CT 06360-3827 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SIU C NG |
| ORG 3 ADD | REDACTED      NORWICH,CT 06360-3827 |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HK) CO,LTD     1001 BU SOUTH ROAD FUTIAN DISTRICT SHENZHEN CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO,LTD |
| BEN 3 ADD | 1001 BU SOUTH ROAD      FUTIAN DISTRICT SHENZHEN CHINA |
| BENEFICIARY_BANK | HONGKONG AND SHANGHAI BANKING CORP.10/F TOWER 1 HSBC CENTRE      SHAM MONG ROAD      HONG KONG |
| BEN_BNK 1 ACCT | HONGKONG AND SHANGHAI BANKING CORP. |
| BEN_BNK 2 NAME | 10/F TOWER 1 HSBC CENTRE |
| BEN_BNK 3 ADD | SHAM MONG ROAD      HONG KONG |
| SENDER_BANK_CORRESP | BNY CUST RRN - O/B PEOPLES UNIT |
| RECEIVER_BANK_CORRESP | /ACC/PURCHASING TV BOX /ACC/HSBC  LIMITED 1010-1011,CHENGSHA WAN PLAZTOWER2 833 CHENG SHA WAN RD LESFEE //BBI/BNF CONT JINFENG BLG,10TH FL |
| SENDER_BANK | PEOPLES UNITED BANK -TRUSTEE A/C  850 MAIN STREET BC 05 584      BRIDGEPORT CONNECTICUT 06604 |
| INTERMEDIARY_BANK | REDACTED      HSBC HONG KONG      ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG HONG KONG      HONG KONG |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/7/2012 |
| AMOUNT | 6,461.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | INDUSTRIAL BANK OF KOREA SEOUL |
| DEBIT PARTY ADDRESS | 50 ULCHIRO 2 GA CHUNG GU |
| DEBIT PARTY ADDR 2 | 100758 SEOUL |
| DEBIT PARTY ADDR 3 | SOUTH KOREA |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30849 |
| COUNTRY_CODE | KR |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| | REDACTED      JANG SUENG CHAN      REDACTED |
| ORIGINATOR | REDACTED   KYUNG KI DO SOUTH KOREA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | JANG SUENG CHAN |
| ORG 3 ADD | REDACTED      KYUNG KI DO SOUTH KOREA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY HONGKONG CO., LIMTED. UNIT 503 5F |
| | REDACTED      TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONGKONG CO., LIMT |
| BEN 3 ADD | ED. UNIT 503 5F REDACTED      TSIMSHATSUI KOWLOON HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/7/2012 |
| AMOUNT | 6,443.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | INDUSTRIAL BANK OF KOREA SEOUL |
| DEBIT PARTY ADDRESS | 50 ULCHIRO 2 GA CHUNG GU |
| DEBIT PARTY ADDR 2 | 100758 SEOUL |
| DEBIT PARTY ADDR 3 | SOUTH KOREA |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        JANG SUENG CHAN      REDACTED   REDACTED  KYUNG KI DO SOUTH KOREA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | JANG SUENG CHAN |
| ORG 3 ADD | REDACTED                    KYUNG KI DO SOUTH KOREA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY HONGKONG CO., LIMTED. UNIT 503 5F<br>REDACTED                     TSIMSHATSUI KOWLOON HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HONGKONG CO., LIMT |
| BEN 3 ADD | ED. UNIT 503 5F REDACTED          TSIMSHATSUI KOWLOON<br>HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/7/2012 |
| AMOUNT | 11,945.18 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BARCLAYS BANK PLC |
| DEBIT PARTY ADDRESS | 222 BROADWAY |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CURRENCIES DIRECT LTD      REDACTED<br>LONDON |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CURRENCIES DIRECT LTD |
| ORG 3 ADD | REDACTED      LONDON |
| ORIGINATOR_BANK | REDACTED      BARCLAYS BANK PLC      1, CHURCHILL PLACE<br>LONDON |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BARCLAYS BANK PLC |
| ORG_BNK 3 ADD | 1, CHURCHILL PLACE      LONDON |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED      BARCLAYS BANK PLC      BARCLAY HOUSE      1<br>WINBORNE ROAD      POOLE DORSET, ENGLAND |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      CANMERON CHUNG      PENLOWARTH<br>PENZANCE, CORNWALL      TR18 4ED |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY HK CO LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /B/O CANMERON CHUNG  DRAGON ONLINE LTD GOODS  BUYING PRODUCTS/SERVICE |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/7/2012 |
| AMOUNT | 16,665.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ZHONG T HUANG      ZHONG LIANG HUANG<br>REDACTED      UNITED STATES |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ZHONG T HUANG |
| ORG 3 ADD | ZHONG LIANG HUANG      REDACTED      UNITED STATES |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103      REFERENCE REDACTED      ,   LESS FEES |
| SENDER_BANK | SOVEREIGN BANK      1125 BERKSHIRE BOULEVARD      WYOMISSING, PA 19610 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      ZHONG T HUANG      ZHONG LIANG HUANG<br>REDACTED      UNITED STATES |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHOLOGY HOGN KONG CO      ROOM 1010-1011<br>CHUENG SG WAN PLAZA KOWLOON HONGKONG HONG KONGHONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | 833 CHEUNG SHA WAN RD      BNY CUST RRN - NONE NONE |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/7/2012 |
| AMOUNT | 9,140.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        CHONG LEE LEE        REDACTED RICHMOND        BC CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED        YUKUN TECHNOLOGY (HK) CO., LTD.   1010-1011 CHENG SHA WAN PLAZA    KOWLOON        HONG KONG HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/7/2012 |
| AMOUNT | 9,140.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF MONTREAL GPS CANADA |
| DEBIT PARTY ADDRESS | NOSTRO DEPT FXM OPS 129 ST JAMES ST |
| DEBIT PARTY ADDR 2 | WEST MONTREAL QC H2Y1L6 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | CA |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | |
| ORG 1 ACCT | |
| ORG 2 NAME | |
| ORG 3 ADD | |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED     CHONG LEE LEE      REDACTED     RICHMOND     BC CA |
| ORIGINATOR_BANK_SEQB | BOFMCAM2 |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECHNOLOGY (HK) CO., LTD.   1010-1011 CHENG SHA WAN PLAZA     KOWLOON      HONG KONG HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

REDACTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/8/2012 |
| AMOUNT | 94,513.40 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/8/2012 |
| AMOUNT | 94,548.40 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/9/2012 |
| AMOUNT | 11,560.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       JIA R CHEN       REDACTED       NEW YORK NY 10002 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | JIA R CHEN |
| ORG 3 ADD | REDACTED       NEW YORK NY 10002 |
| ORIGINATOR_BANK | CITIBANK NA NYBD CITICORP DATA SYS 111 SYLVAN AVE  1ST FLOOR       ENGLEWOOD CLIFFS NJ  07632 1514 |
| ORG_BNK 1 ACCT | CITIBANK NA NYBD CITICORP DATA SYS |
| ORG_BNK 2 NAME | 111 SYLVAN AVE  1ST FLOOR |
| ORG_BNK 3 ADD | ENGLEWOOD CLIFFS NJ  07632 1514 |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY  HK  CO. LTD    ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN    ROAD,KOWWLOON. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY  HK  CO. LTD |
| BEN 3 ADD | ROOM 1010-1011,CHENG SHA WAN    PLAZA,TOWER2 833 CHENG SHA WAN ROAD,KOWWLOON. |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | TEL 0755-83231835 |
| RECEIVER_BANK_CORRESP | /ACC/HONGKONG AND SHANGHAI BANKING //1, QUEEN'S ROAD       //HONG KONG |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/13/2012 |
| AMOUNT | 1,443.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED              YUEN KEUNG CHU      REDACTED<br>4 STAVANGER |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUEN KEUNG CHU |
| ORG 3 ADD | REDACTED                        STAVANGER |
| ORIGINATOR_BANK | REDACTED           SPAREBANKEN ROGALAND      P.O. BOX 218<br>STAVANGER, NORWAY 4001 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SPAREBANKEN ROGALAND |
| ORG_BNK 3 ADD | P.O. BOX 218      STAVANGER, NORWAY 4001 |
| BENEFICIARY | REDACTED         HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/COVER OF JPMC TRN 0698600223FS |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED              YUEN KEUNG CHU      REDACTED<br>STAVANGER |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY        TEL.NO. |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | FROM NORWAY CHU,YUEN KEUNG FOR 10  PCS OF TVPAD |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/13/2012 |
| AMOUNT | 1,369.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | SHINHAN BANK |
| DEBIT PARTY ADDRESS | 800 THIRD AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CHEOLMIN KIM      REDACTED<br>NORTH YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CHEOLMIN KIM |
| ORG 3 ADD | REDACTED      NORTH YORK |
| ORIGINATOR_BANK | REDACTED      SHINHAN BANK      800 THIRD AVENUE<br>NEW YORK |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | SHINHAN BANK |
| ORG_BNK 3 ADD | 800 THIRD AVENUE      NEW YORK |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY(HONGKONG) CO., LTDT. REDACTED<br>3 |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO., LTD |
| BEN 3 ADD | REDACTED |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | 1010-1011, CHENG SHA WAN PLAZATOWER 2 833 CHENG SHA WAN ROADKOWWLOON |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 8/14/2012 |
| **AMOUNT** | 8,500.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | JPMORGAN CHASE BANK |
| **DEBIT PARTY ADDRESS** | 10410 HIGHLAND MANOR DRIVE |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG     HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED    6     JIAN M SHEN     REDACTED     COLLEGE POINT, NY 113561721 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | JIAN M SHEN |
| **ORG 3 ADD** | REDACTED            COLLEGE POINT, NY 113561721 |
| **ORIGINATOR_BANK** | |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED            YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO., LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/14/2012 |
| AMOUNT | 7,235.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     LIANJU ZHANG     REDACTED     COLLEGE POINT, NY 11356- |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | LIANJU ZHANG |
| ORG 3 ADD | REDACTED     COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK | CATHAY BANK     40-14/16 MAIN STREET     NYFLUSHING NY 11354 |
| ORG_BNK 1 ACCT | CATHAY BANK |
| ORG_BNK 2 NAME | 40-14/16 MAIN STREET |
| ORG_BNK 3 ADD | NYFLUSHING NY 11354 |
| BENEFICIARY | REDACTED     HSBC HONG KONG     GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64     HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED     STANCHART NEW YORK MTRANS     INTRANET SYSTEM     NEW YORK, NY |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | LIANJU ZHANG     REDACTED     COLLEGE POINT, NY 11356- |
| ORIGINATOR_BANK_SEQB | CATHAY BANK     40-14/16 MAIN STREET     NYFLUSHING NY 11354 |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECHNOLOGY (HK) CO.LTD.     SHENZHEN FUTIAN QU SHANG BU NAN LU 1001HAO JING FENG 10B CHINA |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/A661200434 |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0814L2LFCB1C000445 FW026002927/INS/FEDBEN CATHAY BANK FLUSHING  //,NY US |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/16/2012 |
| AMOUNT | 3,005.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      ABN AMRO BANK N.V.      REDACTED<br>AMSTERDAM |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ABN AMRO BANK N.V. |
| ORG 3 ADD | REDACTED      AMSTERDAM |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      1/S.Y. SZETO      REDACTED<br>EINDHOVEN |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECHNOLOGY (HK) CO., LTD    ROOM 1010-1011, CHENG<br>SA WANPLAZA |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | SZETO |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 8/22/2012 |
| **AMOUNT** | 92,817.21 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | BANK OF CHINA LIMITED |
| **CREDIT PARTY ADDRESS** | MS XING HUA/CLEARING CENTER NO 1 FU |
| **CREDIT PARTY ADDR 2** | BEIJING CHINA 100818 |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED              YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| **ORIGINATOR_BANK** | REDACTED              HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED              SHENZHEN 1TOUCH BUSINESS          REDACTED EAST,SHENZHEN,CHINA |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| **BEN 3 ADD** | REDACTED EAST,SHENZHEN,CHINA |
| **BENEFICIARY_BANK** | REDACTED              BANK OF CHINA          INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | BANK OF CHINA |
| **BEN_BNK 3 ADD** | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/22/2012 |
| AMOUNT | 92,782.21 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/22/2012 |
| AMOUNT | 42,681.60 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG) LIMITED<br>REDACTED        ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) LIMIT |
| | ED        REDACTED        ROAD TOWN, TORTOLA |
| ORG 3 ADD | BVI |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/22/2012 |
| AMOUNT | 42,671.60 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUNTIN TECHNOLOGY (HONG KONG) LIMITED REDACTED          ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) LIMIT ED          REDACTED          ROAD TOWN, TORTOLA |
| ORG 3 ADD | BVI |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/24/2012 |
| AMOUNT | 10,500.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        TU DA TRADING INC        REDACTED        NEW YORK NY 10013-4803        NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED        NEW YORK NY 10013-4803        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/24/2012 |
| AMOUNT | 10,500.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      TU DA TRADING INC      REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/27/2012 |
| AMOUNT | 1,122.89 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE    PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED        YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/29/2012 |
| AMOUNT | 109,444.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/29/2012 |
| AMOUNT | 109,475.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 8/30/2012 |
| **AMOUNT** | 27,983.60 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | BANK OF COMMUNICATIONS |
| **DEBIT PARTY ADDRESS** | OFFSHORE BANKING UNIT |
| **DEBIT PARTY ADDR 2** | 188 YIN CHENG ZHONG ROAD |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG    HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUNTIN TECHNOLOGY (HONG KONG) LIMITED REDACTED          ROAD TOWN, TORTOLA BVI |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUNTIN TECHNOLOGY (HONG KONG) LIMIT |
| **ORG 3 ADD** | ED          REDACTED          ROAD TOWN, TORTOLA BVI |
| **ORIGINATOR_BANK** | |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | OSA PAYMENT |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/30/2012 |
| AMOUNT | 27,993.60 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG) LIMITED REDACTED        ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) LIMIT |
| ORG 3 ADD | ED        REDACTED        ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/5/2012 |
| AMOUNT | 6,800.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       M & J ELECTRONICS 2012 INC      REDACTED<br>BROOKLYN, NY 112144812 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | M & J ELECTRONICS 2012 INC |
| ORG 3 ADD | REDACTED          BROOKLYN, NY 112144812 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/7/2012 |
| AMOUNT | 5,580.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       KENNETH W CHAN       REDACTED<br>MACUNGIE, PA 18062-9505 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | KENNETH W CHAN |
| ORG 3 ADD | REDACTED       MACUNGIE, PA 18062-9505 |
| ORIGINATOR_BANK | FEDBEN TD BANK NA       WILMINGTON, DE |
| ORG_BNK 1 ACCT | FEDBEN TD BANK NA |
| ORG_BNK 2 NAME | WILMINGTON, DE |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT |
| SENDER_BANK | REDACTED       FEDBEN TD BANK NA       (FORMERLY FED BEN<br>BANKNORTH)    WILLISTON BRANCH, 2300 ST.GEORGE RDWILLISTON, VERMONT USA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED       KENNETH W CHAN       REDACTED<br>MACUNGIE, PA 18062-9505 |
| ORIGINATOR_BANK_SEQB | REDACTED       FEDBEN TD BANK NA       WILMINGTON, DE |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY (HK) CO., LTD    ROOM 10B, SHANG BU<br>NAN RD       FU TIEN QU       SHEN ZHEN, CHINA |
| BENEFICIARY_BANK_SEQB | HSBC       ROOM 1010-1011       PLAZA TOWER2 833 CHENG SHA WAN<br>ROADKOWLOON, HONG KONG |
| SENDER_BANK_CORRESP_SEQB | /RFB/120907110854XI04 . PURPOSE:  INVESTMENT |
| RECEIVER_BANK_CORRESP_SEQB | /ACC/0907C1B76E1C003555       /INS/FEDBEN TD BANK NA WILLISTON,  //VERMONT USA |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/10/2012 |
| AMOUNT | 2,127.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          SANG WOO AHN          REDACTED |
| | RECOLETA          SANTIAGO CHILE |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | SANG WOO AHN |
| ORG 3 ADD | REDACTED          RECOLETA          SANTIAGO CHILE |
| ORIGINATOR_BANK | REDACTED          EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | /RFB/SANG WOO AHN |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value | | | |
|---|---|---|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED | | | |
| **REQUESTED ENTITY** | | | | |
| **WIRE REFERENCE NUMBER** | | | | |
| **ACCOUNT NUMBER** | | | | |
| **OFFSETTING PARTY ID** | | | | |
| **TRANSACTION DATE** | | | | 9/10/2012 |
| **AMOUNT** | | | | 9,900.00 |
| **PAYMENT TYPE** | FC | | | |
| **DEBIT / CREDIT** | CR | | | |
| **TID** | REDACTED | | | |
| **DEBIT PARTY** | CITIBANK NA | | | |
| **DEBIT PARTY ADDRESS** | | | | |
| **DEBIT PARTY ADDR 2** | | | | |
| **DEBIT PARTY ADDR 3** | | | | |
| **CREDIT PARTY** | HSBC HONG KONG | | | |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | | |
| **CREDIT PARTY ADDR 2** | HONG KONG    HONG KONG | | | |
| **CREDIT PARTY ADDR 3** | | | | |
| **BANK_TO_BANK** | B | | | |
| **PROFIT_CENTER** | 30902 | | | |
| **COUNTRY_CODE** | HK | | | |
| **CURRENCY** | USD | | | |
| **STATUS** | PRO | | | |
| **CANCEL REASON** | | | | |
| **ORIGINATOR** | REDACTED    TAE DONG OM    REDACTED | | | |
| | RECOLETA    SANTIAGO CHILE | | | |
| **ORG 1 ACCT** | REDACTE 6 | | | |
| **ORG 2 NAME** | TAE DONG OM | | | |
| **ORG 3 ADD** | REDACTED    RECOLETA    SANTIAGO CHILE | | | |
| **ORIGINATOR_BANK** | REDACTED | | | |
| **ORG_BNK 1 ACCT** | REDACTED | | | |
| **ORG_BNK 2 NAME** | | | | |
| **ORG_BNK 3 ADD** | | | | |
| **BENEFICIARY** | REDACTED    YUKUN TECHNOLOGY (HK) CO. LTD. | | | |
| **BEN 1 ACCT** | REDACTED | | | |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HK) CO. LTD. | | | |
| **BEN 3 ADD** | | | | |
| **BENEFICIARY_BANK** | | | | |
| **BEN_BNK 1 ACCT** | | | | |
| **BEN_BNK 2 NAME** | | | | |
| **BEN_BNK 3 ADD** | | | | |
| **SENDER_BANK_CORRESP** | /RFB/TAE DONG OM | | | |
| **RECEIVER_BANK_CORRESP** | | | | |
| **SENDER_BANK** | REDACTED | | | |
| **INTERMEDIARY_BANK** | | | | |
| **ORIGINATOR_SEQB** | | | | |
| **ORIGINATOR_BANK_SEQB** | | | | |
| **BENEFICIARY_SEQB** | | | | |
| **BENEFICIARY_BANK_SEQB** | | | | |
| **SENDER_BANK_CORRESP_SEQB** | | | | |
| **RECEIVER_BANK_CORRESP_SEQB** | | | | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/12/2012 |
| AMOUNT | 18,930.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED               FORMARK RESOURCE & REDACTED<br>HOUSTON, TX 770571501 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | REDACTED                         HOUSTON, TX 770571501 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED              YUKUN TECHNOLOGY (HONGKONG) CO.<br>LMTUNIT503,5/F REDACTED           REDACTED           TSIMSHATSUI<br>KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO. LMT |
| BEN 3 ADD | UNIT503,5/F REDACTED        REDACTED          TSIMSHATSUI<br>KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | THIS IS WIRE TRANSFER FROM EDWARDWANG |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD PAYMENT PI 20120913 |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/13/2012 |
| AMOUNT | 95,269.85 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/13/2012 |
| AMOUNT | 95,234.85 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED <br> C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: <br> MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED <br> EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED <br> EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE <br> BUILDING:  23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/13/2012 |
| AMOUNT | 61,869.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/13/2012 |
| AMOUNT | 61,900.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/21/2012 |
| AMOUNT | 94,101.89 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          SHENZHEN 1TOUCH BUSINESS          REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED          BANK OF CHINA          INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU          SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU          SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/21/2012 |
| AMOUNT | 94,066.89 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        SHENZHEN 1TOUCH BUSINESS        REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED        BANK OF CHINA        INTERNATIONAL FINANCE<br>BUILDING:   23, JIANSHE LU        SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:   23, JIANSHE LU        SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/24/2012 |
| AMOUNT | 1,965.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        ALIPAY SINGAPORE E-COMMERCE P/L   ALIPAY SINGAPORE E-<br>COMMERCE     PTE LTD, 25/F,     REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED        YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/24/2012 |
| AMOUNT | 11,237.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          TU DA TRADING INC      REDACTED          NEW YORK NY 10013-4803      NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED          NEW YORK NY 10013-4803      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/24/2012 |
| AMOUNT | 11,237.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      TU DA TRADING INC      REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/15/2012 |
| AMOUNT | 113,245.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/15/2012 |
| AMOUNT | 113,214.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED         MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/24/2012 |
| AMOUNT | 186,496.17 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       SHENZHEN 1TOUCH BUSINESS       REDACTED<br>EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED<br>EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED       BANK OF CHINA       INTERNATIONAL FINANCE<br>BUILDING:  23, JIANSHE LU       SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU       SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/24/2012 |
| AMOUNT | 186,531.17 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | BANK OF CHINA LIMITED |
| CREDIT PARTY ADDRESS | MS XING HUA/CLEARING CENTER NO 1 FU |
| CREDIT PARTY ADDR 2 | BEIJING CHINA 100818 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      SHENZHEN 1TOUCH BUSINESS      REDACTED EAST,SHENZHEN,CHINA |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | SHENZHEN 1TOUCH BUSINESS SERVICELTD |
| BEN 3 ADD | REDACTED EAST,SHENZHEN,CHINA |
| BENEFICIARY_BANK | REDACTED      BANK OF CHINA      INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | BANK OF CHINA |
| BEN_BNK 3 ADD | INTERNATIONAL FINANCE BUILDING:  23, JIANSHE LU      SHENZHEN |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/24/2012 |
| AMOUNT | 107,250.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/24/2012 |
| AMOUNT | 107,219.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/29/2012 |
| AMOUNT | 3,269.14 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     HSBC HONG KONG     ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED     ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE    PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/5/2012 |
| AMOUNT | 44,560.80 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUNTIN TECHNOLOGY (HONG KONG)   REDACTED   ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | REDACTED                                              , TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD                SHANGHAI 200120 |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG     HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F61105063254000 //DD 11/05/12          /TELEBEN/ |
| SENDER_BANK | REDACTED          BANK OF COMMUNICATIONS     OFFSHORE BANKING UNIT        SHANGHAI, CHINA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          YUNTIN TECHNOLOGY (HONG KONG)    LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | OSA PAYMENT |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/9/2012 |
| AMOUNT | 18,785.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        BONDAT PTY LTD        REDACTED<br>GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | BONDAT PTY LTD |
| ORG 3 ADD | REDACTED        GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK | REDACTED      COMMONWEALTH BANK OF AUSTRALIA   FINC MKT OPS-DARLING<br>PARK TOWER 1  201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | FINC MKT OPS-DARLING PARK TOWER 1  201 SUSSEX STREET        SYDNEY NSW 2000, AUSTRALIA |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103        REFERENCE REDACTED        ,    LESS FEES |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        BONDAT PTY LTD        REDACTED<br>GLEN WAVERLEY VIC AUSTRAL 3150 |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED        YUNKUN TECHONOLOGY HK CO LTD    4 7F BRIGHT WAY<br>TOWER     NO 22 MONG KOK ROAD KOWLOON        HONG KONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | /RFB/3946        INVOICE 201201108 |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED | | |
|---|---|---|---|
| REQUESTED ENTITY | | | |
| WIRE REFERENCE NUMBER | | | |
| ACCOUNT NUMBER | | | |
| OFFSETTING PARTY ID | | | |
| TRANSACTION DATE | | | 11/15/2012 |
| AMOUNT | | | 23,000.00 |
| PAYMENT TYPE | DD | | |
| DEBIT / CREDIT | DR | | |
| TID | REDACTED | | |
| DEBIT PARTY | TU DA TRADING INC | | |
| DEBIT PARTY ADDRESS | REDACTED | | |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 | | |
| DEBIT PARTY ADDR 3 | NEW YORK | | |
| CREDIT PARTY | HSBC HONG KONG | | |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | | |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG | | |
| CREDIT PARTY ADDR 3 | | | |
| BANK_TO_BANK | N | | |
| PROFIT_CENTER | 00706 | | |
| COUNTRY_CODE | US | | |
| CURRENCY | USD | | |
| STATUS | PRO | | |
| CANCEL REASON | | | |
| ORIGINATOR | REDACTED        TU DA TRADING INC        REDACTED        NEW YORK NY 10013-4803        NEW YORK | | NEW |
| ORG 1 ACCT | REDACTED | | |
| ORG 2 NAME | TU DA TRADING INC | | |
| ORG 3 ADD | REDACTED        NEW YORK NY 10013-4803        NEW YORK | | |
| ORIGINATOR_BANK | | | |
| ORG_BNK 1 ACCT | | | |
| ORG_BNK 2 NAME | | | |
| ORG_BNK 3 ADD | | | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG | | |
| BEN 1 ACCT | REDACTED | | |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD | | |
| BEN 3 ADD | HONG KONG HONG KONG | | |
| BENEFICIARY_BANK | | | |
| BEN_BNK 1 ACCT | | | |
| BEN_BNK 2 NAME | | | |
| BEN_BNK 3 ADD | | | |
| SENDER_BANK_CORRESP | | | |
| RECEIVER_BANK_CORRESP | | | |
| SENDER_BANK | | | |
| INTERMEDIARY_BANK | | | |
| ORIGINATOR_SEQB | | | |
| ORIGINATOR_BANK_SEQB | | | |
| BENEFICIARY_SEQB | | | |
| BENEFICIARY_BANK_SEQB | | | |
| SENDER_BANK_CORRESP_SEQB | | | |
| RECEIVER_BANK_CORRESP_SEQB | | | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/15/2012 |
| AMOUNT | 23,000.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      TU DA TRADING INC      REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/16/2012 |
| AMOUNT | 2,190.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                  XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD   REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED        XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED            YU KUN TECHNOLOGY(HONGKONG)CO.,LTD UNIT503 5/F SIL VERCORD,TOWER REDACTED        TSIMSHATSUI,KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY(HONGKONG)CO.,LTD |
| BEN 3 ADD | UNIT503 5/F SIL VERCORD,TOWER REDACTED        TSIMSHATSUI,KOWLOON HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/16/2012 |
| AMOUNT | 2,175.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED        XIAMEN SEZ,  FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED        XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YU KUN TECHNOLOGY(HONGKONG)CO.,LTD UNIT503 5/F SIL VERCORD,TOWER REDACTED        TSIMSHATSUI,KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY(HONGKONG)CO.,LTD |
| BEN 3 ADD | UNIT503 5/F SIL VERCORD,TOWER REDACTED        TSIMSHATSUI,KOWLOON HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 11/26/2012 |
| **AMOUNT** | 1,730.53 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | CITIBANK NA |
| **DEBIT PARTY ADDRESS** | |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG     HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | V |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          CITIBANK NA<br>NEW YORK |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | CITIBANK NA |
| **ORG 3 ADD** | NEW YORK |
| **ORIGINATOR_BANK** | |
| **ORG_BNK 1 ACCT** | |
| **ORG_BNK 2 NAME** | |
| **ORG_BNK 3 ADD** | |
| **BENEFICIARY** | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | HSBC HONG KONG |
| **BEN 3 ADD** | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | REDACTED          ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE     PTE LTD, 25/F,    REDACTED |
| **ORIGINATOR_BANK_SEQB** | CITISGSGXXX |
| **BENEFICIARY_SEQB** | REDACTED          YUKUN TECH (HK)CO.,LTD |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/28/2012 |
| AMOUNT | 11,630.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   FORMARK RESOURCE & ASSET MANAGEMEN REDACTED<br>REDACTED   HOUSTON, TX 770423208 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | FORMARK RESOURCE & ASSET MANAGEMENT |
| ORG 3 ADD | REDACTED    HOUSTON, TX 770423208 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED   YUKUN TECHNOLOGY (HONGKONG) CO.<br>LMTUNIT503,5/F REDACTED   REDACTED   TSIMSHATSUI<br>KOWLOON  HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO. LMT |
| BEN 3 ADD | UNIT503,5/F REDACTED   REDACTED   TSIMSHATSUI<br>KOWLOON  HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | THIS IS WIRE TRANSFER FROM EDWARDWANG |
| RECEIVER_BANK_CORRESP | /BNF/TVPAD PI 20121129 PAYMENT |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/29/2012 |
| AMOUNT | 60,400.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/29/2012 |
| AMOUNT | 60,369.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/18/2012 |
| AMOUNT | 10,100.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/18/2012 |
| AMOUNT | 10,069.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG     GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/21/2012 |
| AMOUNT | 5,320.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            ASIAN TRADE VENTURES INC        REDACTED <br> NORWICH, CT 06360 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ASIAN TRADE VENTURES INC |
| ORG 3 ADD | REDACTED            NORWICH, CT 06360 |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED            YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO., LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/26/2012 |
| AMOUNT | 1,311.37 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG    HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-COMMERCE    PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED        YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/9/2013 |
| AMOUNT | 31,500.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      TU DA TRADING INC      REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED      NEW YORK NY 10013-4803      NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/9/2013 |
| AMOUNT | 31,500.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           TU DA TRADING INC       REDACTED           NEW YORK NY 10013-4803       NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED           NEW YORK NY 10013-4803       NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED           YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/15/2013 |
| AMOUNT | 106,384.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO   LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/15/2013 |
| AMOUNT | 106,415.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/28/2013 |
| AMOUNT | 15,732.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                 YUNTIN TECHNOLOGY (HONG KONG)      LIMITED P.O.BOX 957,OFFSHORE      INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                         ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED           BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD               SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD               SHANGHAI 200120 |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG      HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60128065511000 //DD 01/28/13          /TELEBEN/ |
| SENDER_BANK | REDACTED          BANK OF COMMUNICATIONS      OFFSHORE BANKING UNIT          SHANGHAI, CHINA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED                 YUNTIN TECHNOLOGY (HONG KONG)      LIMITED P.O.BOX 957,OFFSHORE      INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED                 YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | OSA PAYMENT |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/28/2013 |
| AMOUNT | 13,501.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 00706 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        TU DA TRADING INC        REDACTED        NEW YORK NY 10013-4803        NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED        NEW YORK NY 10013-4803        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/28/2013 |
| AMOUNT | 13,501.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | TU DA TRADING INC |
| DEBIT PARTY ADDRESS | REDACTED |
| DEBIT PARTY ADDR 2 | NEW YORK NY 10013-4803 |
| DEBIT PARTY ADDR 3 | NEW YORK |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        TU DA TRADING INC        REDACTED        NEW YORK NY 10013-4803        NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TU DA TRADING INC |
| ORG 3 ADD | REDACTED        NEW YORK NY 10013-4803        NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY(HONGKONG) CO LTD  HONG KONG HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY(HONGKONG) CO LTD |
| BEN 3 ADD | HONG KONG HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 2/4/2013 |
| **AMOUNT** | 1,040.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | CITIBANK NA |
| **DEBIT PARTY ADDRESS** | |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED         YUFENG HUANG        REDACTED<br>BURWOOD EAST VIC         3151 AUSTRALIA |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUFENG HUANG |
| **ORG 3 ADD** | REDACTED         BURWOOD EAST VIC        3151 AUSTRALIA |
| **ORIGINATOR_BANK** | REDACTED         COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1<br>LVL 27     201 SUSSEX STREET        SYDNEY NSW 2000 |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | COMMONWEALTH BANK OF AUSTRALIA |
| **ORG_BNK 3 ADD** | DARLING PARK TWR 1 LVL 27      201 SUSSEX STREET       SYDNEY NSW 2000 |
| **BENEFICIARY** | REDACTED       YUKUN TECHNOLOGY HK CO LTD      ROOM 1010 1011 CHENG<br>SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD    HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY HK CO LTD |
| **BEN 3 ADD** | ROOM 1010 1011 CHENG SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD    HONG KONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | T 75582077971 TRADE PAYMENT |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/27/2013 |
| AMOUNT | 211,016.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/27/2013 |
| AMOUNT | 210,985.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/22/2013 |
| AMOUNT | 892.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED         HSBC HONG KONG         ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED            XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD<br>REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED         YU KUN TECHNOLOGY(HONGKONG)CO.,LTD UNIT 503 5/F SIL<br>VERCORD TOWER   REDACTED         TSIMSHATSUI,HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/26/2013 |
| AMOUNT | 24,282.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                            ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| BENEFICIARY | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/26/2013 |
| AMOUNT | 24,272.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                          ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD             SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD             SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/9/2013 |
| AMOUNT | 14,045.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUFENG HUANG        REDACTED BURWOOD EAST VIC        3151 AUSTRALIA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUFENG HUANG |
| ORG 3 ADD | REDACTED        BURWOOD EAST VIC        3151 AUSTRALIA |
| ORIGINATOR_BANK | REDACTED        COMMONWEALTH BANK OF AUSTRALIA    DARLING PARK TWR 1 LVL 27    201 SUSSEX STREET        SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27        201 SUSSEX STREET        SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY HK CO LTD        ROOM 1010 1011 CHENG SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HK CO LTD |
| BEN 3 ADD | ROOM 1010 1011 CHENG SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | T 75582077971 SUPPLIER INVOICE XK1303190002 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | COMMONWEALTH BANK OF AUSTRALIA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/9/2013 |
| AMOUNT | 7,015.00 |
| PAYMENT TYPE | FC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | false match part of address versus Individual....... |
| ORIGINATOR | REDACTED          TAE DONG OM          REDACTED |
| | RECOLETA          SANTIAGO CHILE |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TAE DONG OM |
| ORG 3 ADD | REDACTED                    RECOLETA          SANTIAGO CHILE |
| ORIGINATOR_BANK | REDACTED |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | /RFB/TAE DONG OM |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/10/2013 |
| AMOUNT | 128,909.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/10/2013 |
| AMOUNT | 128,940.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        C/O YUKUN TECHNOLOGY (HK) LTD REDACTED |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/15/2013 |
| AMOUNT | 1,765.05 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG     HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG          HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-COMMERCE     PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 4/24/2013 |
| **AMOUNT** | 21,707.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | BANK OF COMMUNICATIONS |
| **DEBIT PARTY ADDRESS** | OFFSHORE BANKING UNIT |
| **DEBIT PARTY ADDR 2** | 188 YIN CHENG ZHONG ROAD |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG          HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED            YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE     INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUNTIN TECHNOLOGY (HONG KONG) |
| **ORG 3 ADD** | LIMITED                              ROAD TOWN, TORTOLA BVI |
| **ORIGINATOR_BANK** | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD             SHANGHAI 200120 |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | BANK OF COMMUNICATIONS OFFSHORE BAN |
| **ORG_BNK 3 ADD** | 188 YIN CHENG ZHONG ROAD             SHANGHAI 200120 |
| **BENEFICIARY** | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | OSA PAYMENT |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 4/24/2013 |
| **AMOUNT** | 21,717.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | BANK OF COMMUNICATIONS |
| **DEBIT PARTY ADDRESS** | OFFSHORE BANKING UNIT |
| **DEBIT PARTY ADDR 2** | 188 YIN CHENG ZHONG ROAD |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED       YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE     INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUNTIN TECHNOLOGY (HONG KONG) |
| **ORG 3 ADD** | LIMITED                              ROAD TOWN, TORTOLA BVI |
| **ORIGINATOR_BANK** | REDACTED      BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD                    SHANGHAI 200120 |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | BANK OF COMMUNICATIONS OFFSHORE BAN |
| **ORG_BNK 3 ADD** | 188 YIN CHENG ZHONG ROAD                SHANGHAI 200120 |
| **BENEFICIARY** | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | OSA PAYMENT |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/24/2013 |
| AMOUNT | 1,935.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED    XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | CHINA CITIC BANK       NO. 1-2F LAKE VIEW GARDEN     NO. 79, HUBIN SOUTH ROAD      XIAMEN 361004, CHINA |
| ORG_BNK 1 ACCT | CHINA CITIC BANK |
| ORG_BNK 2 NAME | NO. 1-2F LAKE VIEW GARDEN |
| ORG_BNK 3 ADD | NO. 79, HUBIN SOUTH ROAD      XIAMEN 361004, CHINA |
| BENEFICIARY | REDACTED         HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103       REFERENCE REDACTED        ,     LESS FEES |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED            XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED          YU KUN TECHNOLOGY(HONGKONG)CO.,LTD UNIT503 5/F SIL VERCORD TOWER 2 REDACTED     TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/6/2013 |
| AMOUNT | 14,045.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUFENG HUANG      REDACTED<br>BURWOOD EAST VIC      3151 AUSTRALIA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUFENG HUANG |
| ORG 3 ADD | REDACTED        BURWOOD EAST VIC      3151 AUSTRALIA |
| ORIGINATOR_BANK | REDACTED        COMMONWEALTH BANK OF AUSTRALIA    DARLING PARK TWR 1<br>LVL 27    201 SUSSEX STREET      SYDNEY NSW 2000 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | COMMONWEALTH BANK OF AUSTRALIA |
| ORG_BNK 3 ADD | DARLING PARK TWR 1 LVL 27      201 SUSSEX STREET      SYDNEY NSW 2000 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY HK CO LTD      ROOM 1010 1011 CHENG<br>SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD    HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY HK CO LTD |
| BEN 3 ADD | ROOM 1010 1011 CHENG SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD    HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | T 75582077971 SUPPLIER INVOICE XK 1305030003 |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/20/2013 |
| **AMOUNT** | 106,599.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30835 |
| **COUNTRY_CODE** | TW |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED         NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/20/2013 |
| AMOUNT | 106,630.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/10/2013 |
| AMOUNT | 5,810.10 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED      HSBC HONG KONG      ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED      ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE   PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED      YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/17/2013 |
| AMOUNT | 887.50 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED               XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED      XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YU KUN TECHNOLOGY(HONGKONG)CO LTD  UNIT 503 5/F SIL VERCORD TOWER 2 REDACTED     TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY(HONGKONG)CO LTD |
| BEN 3 ADD | UNIT 503 5/F REDACTED       REDACTED    TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/17/2013 |
| AMOUNT | 872.50 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED     XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YU KUN TECHNOLOGY(HONGKONG)CO LTD  UNIT 503 5/F SIL VERCORD TOWER 2 REDACTED     TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY(HONGKONG)CO LTD |
| BEN 3 ADD | UNIT 503 5/F REDACTED       REDACTED    TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/25/2013 |
| AMOUNT | 18,116.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   YUNTIN TECHNOLOGY (HONG KONG)   LIMITED P.O.BOX 957,OFFSHORE   INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                    ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED   BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/25/2013 |
| AMOUNT | 18,126.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUNTIN TECHNOLOGY (HONG KONG)      LIMITED P.O.BOX 957,OFFSHORE      INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                    ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD             SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD             SHANGHAI 200120 |
| BENEFICIARY | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/26/2013 |
| AMOUNT | 24,169.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/26/2013 |
| AMOUNT | 24,200.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/5/2013 |
| AMOUNT | 1,405.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                       XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD<br>REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED       XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED            YU KUN TECHNOLOGY (HONGKONG) CO LTDUNIT 503 5F  SIL<br>VERCORD TOWER   REDACTED       TSIMSHATSUI HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY (HONGKONG) CO LTD |
| BEN 3 ADD | UNIT 503 5F REDACTED        REDACTED      TSIMSHATSUI HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/5/2013 |
| AMOUNT | 1,420.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED       XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YU KUN TECHNOLOGY (HONGKONG) CO LTDUNIT 503 5F  SIL VERCORD TOWER  REDACTED      TSIMSHATSUI HONGKONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY (HONGKONG) CO LTD |
| BEN 3 ADD | UNIT 503 5F REDACTED         REDACTED      TSIMSHATSUI HONGKONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/15/2013 |
| AMOUNT | 6,650.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE   PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/19/2013 |
| AMOUNT | 99,794.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/19/2013 |
| AMOUNT | 99,825.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED            NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/2/2013 |
| AMOUNT | 8,440.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | Partial match against person name |
| ORIGINATOR | REDACTED          TAE DONG OM        REDACTED |
| | RECOLETA         SANTIAGO CHILE |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | TAE DONG OM |
| ORG 3 ADD | REDACTED               RECOLETA          SANTIAGO CHILE |
| ORIGINATOR_BANK | REDACTED       EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | EUROAMERICA CORREDORES SE BOLSA SA |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HK) CO. LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | /RFB/TAE DONG OM |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/16/2013 |
| AMOUNT | 1,222.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                      XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD  REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED      XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | REDACTED          CHINA CITIC BANK          LAKE VIEW GARDEN, FLOOR 1-2:  79, HUBIN SOUTH ROAD          XIAMEN |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | CHINA CITIC BANK |
| ORG_BNK 3 ADD | LAKE VIEW GARDEN, FLOOR 1-2:    79, HUBIN SOUTH ROAD          XIAMEN |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA  ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT |
| SENDER_BANK | REDACTED          CHINA CITIC BANK, HEAD OFFICE     C BLOCK, FUHUA MANSION  NO.8     CHAOYANGMENBEI DAJIE DONGHENG DIST.BEIJING, CHINA 100027 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED                      XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD  REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | REDACTED          CHINA CITIC BANK HEAD OFFICE     FUHUA TOWER C, NO. 8  CHAOYANGMEN  NORTH STREET, DONGCHENG DISTRICT  BEIJING, CHINA |
| BENEFICIARY_SEQB | REDACTED          YU KUN TECHNOLOGY(HONGKONG)CO LTD  UNIT 503 5/F REDACTED  REDACTED     TSIMSHATSUI KOWLOON  HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/36100TT1301464 |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 8/19/2013 |
| **AMOUNT** | 13,081.00 |
| **PAYMENT TYPE** | PC |
| **DEBIT / CREDIT** | CR |
| **TID** | |
| **DEBIT PARTY** | CITIBANK NA |
| **DEBIT PARTY ADDRESS** | |
| **DEBIT PARTY ADDR 2** | |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED       FOREVER PROMISE       REDACTED<br>GLEN WAVERLEY VIC       3150 AUSTRALIA |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | FOREVER PROMISE |
| **ORG 3 ADD** | REDACTED       GLEN WAVERLEY VIC       3150 AUSTRALIA |
| **ORIGINATOR_BANK** | REDACTED       COMMONWEALTH BANK OF AUSTRALIA   DARLING PARK TWR 1<br>LVL 27   201 SUSSEX STREET       SYDNEY NSW 2000 |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | COMMONWEALTH BANK OF AUSTRALIA |
| **ORG_BNK 3 ADD** | DARLING PARK TWR 1 LVL 27       201 SUSSEX STREET       SYDNEY NSW 2000 |
| **BENEFICIARY** | REDACTED       YUKUN TECHNOLOGY HK CO LTD       ROOM 1010 1011 CHENG<br>SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD   HONG KONG |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY HK CO LTD |
| **BEN 3 ADD** | ROOM 1010 1011 CHENG SHA WAN PLAZA TOWER 2 833 CHENG SHA WAN ROAD   HONG KONG |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | REDACTED       SUPPLIER INVOICE BONDAT PTY LTD |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 8/21/2013 |
| **AMOUNT** | 119,350.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED<br>NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED         HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED         MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/21/2013 |
| AMOUNT | 119,319.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED   NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:   MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 8/27/2013 |
| **AMOUNT** | 25,137.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | BANK OF COMMUNICATIONS |
| **DEBIT PARTY ADDRESS** | OFFSHORE BANKING UNIT |
| **DEBIT PARTY ADDR 2** | 188 YIN CHENG ZHONG ROAD |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30843 |
| **COUNTRY_CODE** | CN |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED         YUNTIN TECHNOLOGY (HONG KONG)    LIMITED P.O.BOX 957,OFFSHORE   INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUNTIN TECHNOLOGY (HONG KONG) |
| **ORG 3 ADD** | LIMITED                      ROAD TOWN, TORTOLA BVI |
| **ORIGINATOR_BANK** | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | BANK OF COMMUNICATIONS OFFSHORE BAN |
| **ORG_BNK 3 ADD** | 188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| **BENEFICIARY** | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | OSA PAYMENT |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/27/2013 |
| AMOUNT | 25,127.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUNTIN TECHNOLOGY (HONG KONG)    LIMITED P.O.BOX 957,OFFSHORE   INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                          ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED      BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/28/2013 |
| AMOUNT | 5,107.10 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     CITIBANK NA NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED     HSBC HONG KONG     ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG     HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED     ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-COMMERCE     PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED     YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/3/2013 |
| AMOUNT | 25.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED     ALIPAY SINGAPORE E-COMMERCE P/L   ALIPAY SINGAPORE E-COMMERCE     PTE LTD 25/F JUBILEE CENTRE     18 FENWICK ST |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | ALIPAY SINGAPORE E-COMMERCE P/L |
| ORG 3 ADD | ALIPAY SINGAPORE E-COMMERCE     PTE LTD 25/F JUBILEE CENTRE     18 FENWICK ST |
| ORIGINATOR_BANK | REDACTED     CITIBANK,N.A.     21-00 ASIA SQUARE TOWER:     1 8, MARINA VIEW     SINGAPORE |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | CITIBANK,N.A. |
| ORG_BNK 3 ADD | 21-00 ASIA SQUARE TOWER:     1 8, MARINA VIEW     SINGAPORE |
| BENEFICIARY | REDACTED     YUKUN TECH (HK)CO.LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECH (HK)CO.LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/FEE CORRECTION S063240024BF01 |
| SENDER_BANK | 460262      GL-460262 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 9/17/2013 |
| **AMOUNT** | 79,260.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>REDACTED          CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        REDACTED          CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| **BENEFICIARY** | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/17/2013 |
| AMOUNT | 79,229.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>REDACTED                 CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          REDACTED              CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/15/2013 |
| AMOUNT | 14,055.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX REDACTED       , TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                        ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED       BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/15/2013 |
| AMOUNT | 14,045.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX REDACTED                                        , TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                              ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD                   SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/15/2013 |
| AMOUNT | 1,775.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30843 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED        XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        YU KUN TECHNOLOGY (HONGKONG)CO LTD UNIT 503 5F SIL VERCORD TOWER 2 REDACTED        TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY (HONGKONG)CO LTD |
| BEN 3 ADD | UNIT 503 5F REDACTED        REDACTED        TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/15/2013 |
| AMOUNT | 1,760.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CHINA CITIC BANK CORPORATION LTD |
| DEBIT PARTY ADDRESS | NO 8 CHAOYANGMENBEI DAJIE DONGCHENG |
| DEBIT PARTY ADDR 2 | BEIJING CHINA 100027 |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED      XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          YU KUN TECHNOLOGY (HONGKONG)CO LTD UNIT 503 5F SIL VERCORD TOWER 2 REDACTED    TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY (HONGKONG)CO LTD |
| BEN 3 ADD | UNIT 503 5F REDACTED        REDACTED    TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/15/2013 |
| AMOUNT | 99,150.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 10/15/2013 |
| **AMOUNT** | 99,119.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30835 |
| **COUNTRY_CODE** | TW |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED           NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/22/2013 |
| AMOUNT | 1,758.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED                         XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD  REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED    XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | CHINA CITIC BANK       NO. 1-2F LAKE VIEW GARDEN      NO. 79, HUBIN SOUTH ROAD        XIAMEN 361004, CHINA |
| ORG_BNK 1 ACCT | CHINA CITIC BANK |
| ORG_BNK 2 NAME | NO. 1-2F LAKE VIEW GARDEN |
| ORG_BNK 3 ADD | NO. 79, HUBIN SOUTH ROAD     XIAMEN 361004, CHINA |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103       REFERENCE FTS1310224971500,     LESS FEES |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED                     XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD  REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED              YU KUN TECHNOLOGY (HONGKONG)CO LTD UNIT 503 5F SIL VERCORD TOWER 2   30CANTON RD TSIMSHATSUI HONGKONG |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/25/2013 |
| AMOUNT | 4,566.90 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          ALIPAY SINGAPORE E-COMMERCE P/L  ALIPAY SINGAPORE E-<br>COMMERCE    PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/29/2013 |
| AMOUNT | 15,018.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUNTIN TECHNOLOGY (HONG KONG)    LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                          ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED      BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/29/2013 |
| AMOUNT | 15,008.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUNTIN TECHNOLOGY (HONG KONG)   LIMITED P.O.BOX 957,OFFSHORE   INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                              ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| BENEFICIARY | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/30/2013 |
| AMOUNT | 4,953.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | JPMORGAN CHASE BANK |
| DEBIT PARTY ADDRESS | 10410 HIGHLAND MANOR DRIVE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | JP MORGAN CHASE BANK NA |
| CREDIT PARTY ADDRESS | 59TH FLOOR |
| CREDIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        XIAMEN OVERSEAS CHINESE ELECTRONIC CO LTD   REDACTED   XIAMEN SEZ  FUJIAN PROVINCE CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO LTD     REDACTED    XIAMEN SEZ  FUJIAN PROVINCE CHINA |
| ORIGINATOR_BANK | REDACTED        CHINA CITIC BANK        LAKE VIEW GARDEN, FLOOR 1-2:  79, HUBIN SOUTH ROAD        XIAMEN |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | CHINA CITIC BANK |
| ORG_BNK 3 ADD | LAKE VIEW GARDEN, FLOOR 1-2:     79, HUBIN SOUTH ROAD        XIAMEN |
| BENEFICIARY | REDACTED        YU KUN TECHNOLOGY(HONG KONG)CO LTD UNIT 503 5F SIL VERCORD TOWER 2 REDACTED     TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY(HONG KONG)CO LTD |
| BEN 3 ADD | UNIT 503 5F REDACTED        REDACTED     TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | HSBC HONG KONG |
| BEN_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | REDACTED        CHINA CITIC BANK, HEAD OFFICE   C BLOCK, FUHUA MANSION NO.8   CHAOYANGMENBEI DAJIE DONGHENG DIST.BEIJING, CHINA 100027 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 10/30/2013 |
| **AMOUNT** | 4,953.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | JP MORGAN CHASE BANK NA |
| **DEBIT PARTY ADDRESS** | 59TH FLOOR |
| **DEBIT PARTY ADDR 2** | 1 CHASE MANHATTAN PLZ |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | HSBC HONG KONG |
| **CREDIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **CREDIT PARTY ADDR 2** | HONG KONG      HONG KONG |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED      XIAMEN OVERSEAS CHINESE ELECTRONIC CO LTD<br>REDACTED   XIAMEN SEZ   FUJIAN PROVINCE CHINA |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| **ORG 3 ADD** | CO LTD    REDACTED    XIAMEN SEZ   FUJIAN PROVINCE CHINA |
| **ORIGINATOR_BANK** | REDACTED      CHINA CITIC BANK         LAKE VIEW GARDEN, FLOOR 1-2:<br>79, HUBIN SOUTH ROAD      XIAMEN |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | CHINA CITIC BANK |
| **ORG_BNK 3 ADD** | LAKE VIEW GARDEN, FLOOR 1-2:   79, HUBIN SOUTH ROAD      XIAMEN |
| **BENEFICIARY** | REDACTED      YU KUN TECHNOLOGY(HONG KONG)CO LTD UNIT 503 5F REDACTED<br>REDACTED    TSIMSHATSUI KOWLOON HK |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | YU KUN TECHNOLOGY(HONG KONG)CO LTD |
| **BEN 3 ADD** | UNIT 503 5F REDACTED      REDACTED    TSIMSHATSUI KOWLOON HK |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | /INS/C0002 JPMORGAN CHASE BANK (INS//)CHINA CITIC BANK, HEAD OFFICE |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/30/2013 |
| AMOUNT | 4,953.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | JP MORGAN CHASE BANK NA |
| DEBIT PARTY ADDRESS | 59TH FLOOR |
| DEBIT PARTY ADDR 2 | 1 CHASE MANHATTAN PLZ |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30678 |
| COUNTRY_CODE | US |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          XIAMEN OVERSEAS CHINESE ELECTRONIC CO LTD<br>REDACTED    XIAMEN SEZ   FUJIAN PROVINCE CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO LTD      REDACTED     XIAMEN SEZ   FUJIAN PROVINCE CHINA |
| ORIGINATOR_BANK | REDACTED          CHINA CITIC BANK          LAKE VIEW GARDEN, FLOOR 1-2:<br>79, HUBIN SOUTH ROAD          XIAMEN |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | CHINA CITIC BANK |
| ORG_BNK 3 ADD | LAKE VIEW GARDEN, FLOOR 1-2:   79, HUBIN SOUTH ROAD          XIAMEN |
| BENEFICIARY | REDACTED          YU KUN TECHNOLOGY(HONG KONG)CO LTD UNIT 503 5F REDACTED<br>REDACTED       TSIMSHATSUI KOWLOON HK |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YU KUN TECHNOLOGY(HONG KONG)CO LTD |
| BEN 3 ADD | UNIT 503 5F REDACTED          REDACTED     TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /INS/C0002 JPMORGAN CHASE BANK (INS//)CHINA CITIC BANK, HEAD OFFICE |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/20/2013 |
| AMOUNT | 116,400.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/20/2013 |
| AMOUNT | 116,369.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/26/2013 |
| AMOUNT | 26,108.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG)    REDACTED   REDACTED                     ,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                              ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/26/2013 |
| AMOUNT | 26,118.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    YUNTIN TECHNOLOGY (HONG KONG)  REDACTED REDACTED    ,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                  ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED    BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/29/2013 |
| AMOUNT | 5,842.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED      XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | REDACTED         CHINA CITIC BANK          LAKE VIEW GARDEN, FLOOR 1-2: 79, HUBIN SOUTH ROAD         XIAMEN |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | CHINA CITIC BANK |
| ORG_BNK 3 ADD | LAKE VIEW GARDEN, FLOOR 1-2:   79, HUBIN SOUTH ROAD          XIAMEN |
| BENEFICIARY | REDACTED         HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F61129035689000 //DD 11/29/13          /TELEBEN/ |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED              XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED         YU KUN TECHNOLOGY (HONGKONG)CO LTD UNIT 503 5F SIL VERCORD TOWER 2 REDACTED      TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/29/2013 |
| AMOUNT | 3,514.25 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED           HSBC HONG KONG           ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED           ALIPAY SINGAPORE E-COMMERCE P/L   ALIPAY SINGAPORE E-<br>COMMERCE    PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED           YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/19/2013 |
| AMOUNT | 3,000.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED               XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED        XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | CHINA CITIC BANK        NO. 1-2F LAKE VIEW GARDEN       NO. 79, HUBIN SOUTH ROAD        XIAMEN 361004, CHINA |
| ORG_BNK 1 ACCT | CHINA CITIC BANK |
| ORG_BNK 2 NAME | NO. 1-2F LAKE VIEW GARDEN |
| ORG_BNK 3 ADD | NO. 79, HUBIN SOUTH ROAD        XIAMEN 361004, CHINA |
| BENEFICIARY | REDACTED          HSBC HONG KONG           ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103       REFERENCE FTS1312193850700,      LESS FEES |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED               XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED         YU KUN TECHNOLOGY(HONGKONG) CO LTD UNIT 503 5/F SIL VERCORD TOWER 2 REDACTED        TSIMSHATSUI KOWLOON HK |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/23/2013 |
| AMOUNT | 69,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 12/23/2013 |
| AMOUNT | 68,969.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/16/2014 |
| AMOUNT | 706.05 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED        HSBC HONG KONG        ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED        ALIPAY SINGAPORE E-COMMERCE P/L   ALIPAY SINGAPORE E-<br>COMMERCE    PTE LTD, 25/F,   REDACTED |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED        YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/27/2014 |
| AMOUNT | 1,222.50 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | STANDARD CHARTERED BANK |
| DEBIT PARTY ADDRESS | ONE MADISON AVENUE |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED               XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED       XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | REDACTED           CHINA CITIC BANK           LAKE VIEW GARDEN, FLOOR 1-2: 79, HUBIN SOUTH ROAD           XIAMEN |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | CHINA CITIC BANK |
| ORG_BNK 3 ADD | LAKE VIEW GARDEN, FLOOR 1-2:    79, HUBIN SOUTH ROAD          XIAMEN |
| BENEFICIARY | REDACTED           HSBC HONG KONG           ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | CVR OF DIR PYMT |
| SENDER_BANK | REDACTED           CHINA CITIC BANK, HEAD OFFICE    C BLOCK, FUHUA MANSION NO.8    CHAOYANGMENBEI DAJIE DONGHENG DIST.BEIJING, CHINA 100027 |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED                XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | REDACTED           CHINA CITIC BANK HEAD OFFICE      FUHUA TOWER C, NO. 8 CHAOYANGMEN   NORTH STREET, DONGCHENG DISTRICT   BEIJING, CHINA |
| BENEFICIARY_SEQB | REDACTED           YU KUN TECHNOLOGY(HONGKONG) CO.,  LTD UNIT 503.5/F, REDACTED        REDACTED     TSIM SHA TSUI, HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | /RFB/36100TT1400146 |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/19/2014 |
| AMOUNT | 65,413.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED         YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED         HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/19/2014 |
| AMOUNT | 65,444.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO   REDACTED<br>REDACTED                CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | REDACTED                          CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/5/2014 |
| AMOUNT | 78,370.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/5/2014 |
| AMOUNT | 78,339.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   YUKUN TECHNOLOGY (HONGKONG) CO   REDACTED   REDACTED   CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | REDACTED   CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64   HONG KONG HONG KONG |
| BENEFICIARY | REDACTED   MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/21/2014 |
| AMOUNT | 17,325.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   YUNTIN TECHNOLOGY (HONG KONG)   REDACTED   REDACTED ,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | REDACTED                                ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED   BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD   SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/21/2014 |
| AMOUNT | 17,315.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED  YUNTIN TECHNOLOGY (HONG KONG)  REDACTED  REDACTED  ,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | REDACTED                          ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED   BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/25/2014 |
| AMOUNT | 200.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF NEW YORK |
| DEBIT PARTY ADDRESS | 6023 AIRPORT ROAD |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       WORLD EXPLORER ENTERPRISE LT   REDACTED       RICHMOND BC V6X3X2 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | WORLD EXPLORER ENTERPRISE LT |
| ORG 3 ADD | REDACTED       RICHMOND BC V6X3X2 |
| ORIGINATOR_BANK | REDACTED       HSBC BANK CANADA-TREASURY SETTLEMNT3381 STEELES AVENUE EAST SUITE 110       NORTH YORK ON M2H 3S7 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC BANK CANADA-TREASURY SETTLEMNT |
| ORG_BNK 3 ADD | 3381 STEELES AVENUE EAST SUITE 110       NORTH YORK ON M2H 3S7 |
| BENEFICIARY | REDACTED       HSBC HONG KONG       ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG       HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | IN COVER OF DIRECT MT103       REFERENCE F1S1403257990200 |
| SENDER_BANK | REDACTED       HSBC BANK CANADA       70 YORK STREET, SUITE 500   TORONTO M5J 1S9, CANADA |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED       WORLD EXPLORER ENTERPRISE LT   REDACTED       RICHMOND       BC V6X3X2 |
| ORIGINATOR_BANK_SEQB | REDACTED |
| BENEFICIARY_SEQB | REDACTED       YUKUN TECHNOLOGY (HK) CO.,LTD   UNIT 503 5/F REDACTED       REDACTED       TSIMSHATSUI KL |
| BENEFICIARY_BANK_SEQB | REDACTED |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/28/2014 |
| AMOUNT | 69,030.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    YUKUN TECHNOLOGY (HONGKONG) CO   REDACTED |
| ORG 1 ACCT | REDACTED    CHINA 518057 ID:972653 |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | REDACTED                                        CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: |
| ORG_BNK 1 ACCT | MGR BOOKS PO BOX 64       HONG KONG HONG KONG  REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED    MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/28/2014 |
| AMOUNT | 68,997.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED    YUKUN TECHNOLOGY (HONGKONG) CO   REDACTED   REDACTED    CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | REDACTED                                HINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED    MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/23/2014 |
| AMOUNT | 59,967.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO   REDACTED<br>REDACTED                    N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | REDACTED                                      HINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/23/2014 |
| AMOUNT | 60,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/29/2014 |
| AMOUNT | 1,760.00 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | WELLS FARGO NY INTL |
| DEBIT PARTY ADDRESS | 11 PENN PLAZA 4TH FLOOR |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | XIAMEN OVERSEAS CHINESE ELECTRONIC |
| ORG 3 ADD | CO.,LTD REDACTED       XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK | REDACTED          CHINA CITIC BANK          LAKE VIEW GARDEN, FLOOR 1-2: 79, HUBIN SOUTH ROAD          XIAMEN |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | CHINA CITIC BANK |
| ORG_BNK 3 ADD | LAKE VIEW GARDEN, FLOOR 1-2:    79, HUBIN SOUTH ROAD          XIAMEN |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | /BNF/CVR DIRECT PO F60429406166000 //DD 04/29/14          /TELEBEN/ |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          XIAMEN OVERSEAS CHINESE ELECTRONIC CO.,LTD REDACTED XIAMEN SEZ, FUJIAN PROVINCE,CHINA |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | REDACTED          YU KUN TECHNOLOGY(HONGKONG) CO LTD UNIT 503 5/F SIL VERCORD TOWER 2 REDACTED       TSIMSHATSUI HK |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/15/2014 |
| AMOUNT | 2,214.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        CHANG HWA COMMERCIAL BANK LTD.    109, CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109, CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/15/2014 |
| AMOUNT | 2,182.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        CHANG HWA COMMERCIAL BANK LTD.    109, CHUNG CHENG 4TH ROAD                KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109, CHUNG CHENG 4TH ROAD                KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/21/2014 |
| AMOUNT | 2,152.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64         HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD                KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD                KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/21/2014 |
| AMOUNT | 2,184.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/10/2014 |
| AMOUNT | 104,052.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/10/2014 |
| AMOUNT | 104,085.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/24/2014 |
| AMOUNT | 9,949.50 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE     INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                    ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/24/2014 |
| AMOUNT | 9,939.50 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG)    LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                        ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD                SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/3/2014 |
| AMOUNT | 60,030.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/3/2014 |
| AMOUNT | 59,997.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/18/2014 |
| AMOUNT | 50,877.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/18/2014 |
| AMOUNT | 50,844.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/31/2014 |
| AMOUNT | 4,366.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED          CHANG HWA COMMERCIAL BANK LTD.     109 CHUNG CHENG 4TH ROAD          KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD          KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/31/2014 |
| AMOUNT | 4,398.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED   HSBC HONG KONG   GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED   FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED   CHANG HWA COMMERCIAL BANK LTD.   109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/19/2014 |
| AMOUNT | 10,395.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                              ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED      BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD                     SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 8/19/2014 |
| AMOUNT | 10,385.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUNTIN TECHNOLOGY (HONG KONG)      LIMITED P.O.BOX 957,OFFSHORE      INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                    ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED       BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| BENEFICIARY | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/3/2014 |
| AMOUNT | 2,184.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/3/2014 |
| AMOUNT | 2,152.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/3/2014 |
| AMOUNT | 35,177.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/3/2014 |
| AMOUNT | 35,210.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/18/2014 |
| AMOUNT | 1,026.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED   YUNTIN TECHNOLOGY (HONG KONG)   LIMITED P.O.BOX 957,OFFSHORE   INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                    ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED   BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD           SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/18/2014 |
| AMOUNT | 1,026.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG     HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE     INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                              ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD                SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/24/2014 |
| AMOUNT | 8,866.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 9/24/2014 |
| AMOUNT | 8,899.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/10/2014 |
| AMOUNT | 2,736.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG)    LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                      ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/10/2014 |
| AMOUNT | 2,736.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED            YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE     INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                          ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED           BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD              SHANGHAI 200120 |
| BENEFICIARY | REDACTED            YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/21/2014 |
| AMOUNT | 17,155.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| REQUESTED ACCOUNT NUMBER | REDACTED |
|---|---|
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 10/21/2014 |
| AMOUNT | 17,122.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED         NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/5/2014 |
| AMOUNT | 1,429.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED   NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 11/5/2014 |
| **AMOUNT** | 1,397.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | CHANG HWA COMMERCIAL BANK |
| **CREDIT PARTY ADDRESS** | FOREIGN DEPT |
| **CREDIT PARTY ADDR 2** | PO BOX 672 |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30835 |
| **COUNTRY_CODE** | TW |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED           NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED           FORCE MOS TECHNOLOGY CO., LTD. |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | FORCE MOS TECHNOLOGY CO., LTD. |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED           CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD           KAOHSIUNG |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | CHANG HWA COMMERCIAL BANK LTD. |
| **BEN_BNK 3 ADD** | 109 CHUNG CHENG 4TH ROAD           KAOHSIUNG |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/24/2014 |
| AMOUNT | 45,342.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 11/24/2014 |
| AMOUNT | 45,375.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 12/2/2014 |
| **AMOUNT** | 9,695.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | CHANG HWA COMMERCIAL BANK |
| **CREDIT PARTY ADDRESS** | FOREIGN DEPT |
| **CREDIT PARTY ADDR 2** | PO BOX 672 |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED            NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64            HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        FORCE MOS TECHNOLOGY CO., LTD. |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | FORCE MOS TECHNOLOGY CO., LTD. |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED        CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG  4TH ROAD                KAOHSIUNG |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | CHANG HWA COMMERCIAL BANK LTD. |
| **BEN_BNK 3 ADD** | 109 CHUNG CHENG 4TH ROAD            KAOHSIUNG |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 12/2/2014 |
| **AMOUNT** | 9,663.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG          HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | CHANG HWA COMMERCIAL BANK |
| **CREDIT PARTY ADDRESS** | FOREIGN DEPT |
| **CREDIT PARTY ADDR 2** | PO BOX 672 |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30835 |
| **COUNTRY_CODE** | TW |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED          FORCE MOS TECHNOLOGY CO., LTD. |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | FORCE MOS TECHNOLOGY CO., LTD. |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | REDACTED          CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD          KAOHSIUNG |
| **BEN_BNK 1 ACCT** | REDACTED |
| **BEN_BNK 2 NAME** | CHANG HWA COMMERCIAL BANK LTD. |
| **BEN_BNK 3 ADD** | 109 CHUNG CHENG 4TH ROAD          KAOHSIUNG |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/16/2015 |
| AMOUNT | 4,455.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG          HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                                  ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD                 SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD                SHANGHAI 200120 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/16/2015 |
| AMOUNT | 4,455.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUNTIN TECHNOLOGY (HONG KONG)    LIMITED P.O.BOX 957,OFFSHORE   INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                              ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED      BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| BENEFICIARY | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/29/2015 |
| AMOUNT | 9,360.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG           GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| BENEFICIARY | REDACTED           MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 1/29/2015 |
| AMOUNT | 9,325.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED<br>NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN:<br>MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG<br>KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/9/2015 |
| AMOUNT | 4,900.50 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE    INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                          ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED        BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD            SHANGHAI 200120 |
| BENEFICIARY | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 2/9/2015 |
| AMOUNT | 4,900.50 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | BANK OF COMMUNICATIONS |
| DEBIT PARTY ADDRESS | OFFSHORE BANKING UNIT |
| DEBIT PARTY ADDR 2 | 188 YIN CHENG ZHONG ROAD |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | CN |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUNTIN TECHNOLOGY (HONG KONG)     LIMITED P.O.BOX 957,OFFSHORE     INCORPORATI ONS,ROAD TOWN, TORTOLA BVI |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUNTIN TECHNOLOGY (HONG KONG) |
| ORG 3 ADD | LIMITED                              ROAD TOWN, TORTOLA BVI |
| ORIGINATOR_BANK | REDACTED          BANK OF COMMUNICATIONS OFFSHORE BAN188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | BANK OF COMMUNICATIONS OFFSHORE BAN |
| ORG_BNK 3 ADD | 188 YIN CHENG ZHONG ROAD          SHANGHAI 200120 |
| BENEFICIARY | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO.,LTD |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | OSA PAYMENT |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/2/2015 |
| AMOUNT | 27,215.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED           YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED           NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 3/2/2015 |
| AMOUNT | 27,250.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED              YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED             NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED           HSBC HONG KONG         GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64           HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64              HONG KONG HONG KONG |
| BENEFICIARY | REDACTED         MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/2/2015 |
| AMOUNT | 24,480.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG         HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 4/2/2015 |
| **AMOUNT** | 24,515.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/28/2015 |
| AMOUNT | 11,465.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 4/28/2015 |
| AMOUNT | 11,500.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/5/2015 |
| AMOUNT | 20,645.05 |
| PAYMENT TYPE | PC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | CITIBANK NA |
| DEBIT PARTY ADDRESS | |
| DEBIT PARTY ADDR 2 | |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | HSBC HONG KONG |
| CREDIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| CREDIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | V |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          CITIBANK NA<br>NEW YORK |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | CITIBANK NA |
| ORG 3 ADD | NEW YORK |
| ORIGINATOR_BANK | |
| ORG_BNK 1 ACCT | |
| ORG_BNK 2 NAME | |
| ORG_BNK 3 ADD | |
| BENEFICIARY | REDACTED          HSBC HONG KONG          ATTN FCD AREA<br>ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | HSBC HONG KONG |
| BEN 3 ADD | ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG      HONG KONG   HONG KONG |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | REDACTED          ALIPAY SINGAPORE E-COMMERCE      PTE LTD, 25/F, JUBILEE<br>CENTRE,   18 FENWICK ST          WAICHAI, HONG KONG, 852 |
| ORIGINATOR_BANK_SEQB | CITISGSGXXX |
| BENEFICIARY_SEQB | REDACTED          YUKUN TECH (HK)CO.,LTD |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 5/21/2015 |
| AMOUNT | 30,345.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 5/21/2015 |
| **AMOUNT** | 30,310.00 |
| **PAYMENT TYPE** | DC |
| **DEBIT / CREDIT** | CR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG        HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30835 |
| **COUNTRY_CODE** | TW |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED  NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG        GENERAL REMITTANCE ATTN:  MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/24/2015 |
| AMOUNT | 54,000.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED       YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED       NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED       HSBC HONG KONG       GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64       HONG KONG HONG KONG |
| BENEFICIARY | REDACTED       MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 6/24/2015 |
| AMOUNT | 53,965.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG       HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO     LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/22/2015 |
| AMOUNT | 19,665.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | LANDBANK OF TAIWAN |
| CREDIT PARTY ADDRESS | INTERNATIONAL BANKING DEPARTMENT |
| CREDIT PARTY ADDR 2 | 46 GUANCIAN ROAD |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| BENEFICIARY | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | MMOS SEMI HK LTD TW BRANCH |
| BEN 3 ADD | |
| BENEFICIARY_BANK | |
| BEN_BNK 1 ACCT | |
| BEN_BNK 2 NAME | |
| BEN_BNK 3 ADD | |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED

| | |
|---|---|
| **REQUESTED ACCOUNT NUMBER** | REDACTED |
| **REQUESTED ENTITY** | |
| **WIRE REFERENCE NUMBER** | |
| **ACCOUNT NUMBER** | |
| **OFFSETTING PARTY ID** | |
| **TRANSACTION DATE** | 7/22/2015 |
| **AMOUNT** | 19,700.00 |
| **PAYMENT TYPE** | DD |
| **DEBIT / CREDIT** | DR |
| **TID** | REDACTED |
| **DEBIT PARTY** | HSBC HONG KONG |
| **DEBIT PARTY ADDRESS** | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| **DEBIT PARTY ADDR 2** | HONG KONG       HONG KONG |
| **DEBIT PARTY ADDR 3** | |
| **CREDIT PARTY** | LANDBANK OF TAIWAN |
| **CREDIT PARTY ADDRESS** | INTERNATIONAL BANKING DEPARTMENT |
| **CREDIT PARTY ADDR 2** | 46 GUANCIAN ROAD |
| **CREDIT PARTY ADDR 3** | |
| **BANK_TO_BANK** | N |
| **PROFIT_CENTER** | 30902 |
| **COUNTRY_CODE** | HK |
| **CURRENCY** | USD |
| **STATUS** | PRO |
| **CANCEL REASON** | |
| **ORIGINATOR** | REDACTED          YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORG 1 ACCT** | REDACTED |
| **ORG 2 NAME** | YUKUN TECHNOLOGY (HONGKONG) CO |
| **ORG 3 ADD** | LIMITED          NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| **ORIGINATOR_BANK** | REDACTED          HSBC HONG KONG          GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **ORG_BNK 1 ACCT** | REDACTED |
| **ORG_BNK 2 NAME** | HSBC HONG KONG |
| **ORG_BNK 3 ADD** | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64          HONG KONG HONG KONG |
| **BENEFICIARY** | REDACTED          MMOS SEMI HK LTD TW BRANCH |
| **BEN 1 ACCT** | REDACTED |
| **BEN 2 NAME** | MMOS SEMI HK LTD TW BRANCH |
| **BEN 3 ADD** | |
| **BENEFICIARY_BANK** | |
| **BEN_BNK 1 ACCT** | |
| **BEN_BNK 2 NAME** | |
| **BEN_BNK 3 ADD** | |
| **SENDER_BANK_CORRESP** | |
| **RECEIVER_BANK_CORRESP** | |
| **SENDER_BANK** | |
| **INTERMEDIARY_BANK** | |
| **ORIGINATOR_SEQB** | |
| **ORIGINATOR_BANK_SEQB** | |
| **BENEFICIARY_SEQB** | |
| **BENEFICIARY_BANK_SEQB** | |
| **SENDER_BANK_CORRESP_SEQB** | |
| **RECEIVER_BANK_CORRESP_SEQB** | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/29/2015 |
| AMOUNT | 2,184.00 |
| PAYMENT TYPE | DD |
| DEBIT / CREDIT | DR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG        HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30902 |
| COUNTRY_CODE | HK |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED        YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED        NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED        HSBC HONG KONG        GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64        HONG KONG HONG KONG |
| BENEFICIARY | REDACTED        FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED        CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD        KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

| Field | Value |
|---|---|
| REQUESTED ACCOUNT NUMBER | REDACTED |
| REQUESTED ENTITY | |
| WIRE REFERENCE NUMBER | |
| ACCOUNT NUMBER | |
| OFFSETTING PARTY ID | |
| TRANSACTION DATE | 7/29/2015 |
| AMOUNT | 2,149.00 |
| PAYMENT TYPE | DC |
| DEBIT / CREDIT | CR |
| TID | REDACTED |
| DEBIT PARTY | HSBC HONG KONG |
| DEBIT PARTY ADDRESS | ATTN FCD AREA ACCOUNTING/REC 1 QUEE |
| DEBIT PARTY ADDR 2 | HONG KONG      HONG KONG |
| DEBIT PARTY ADDR 3 | |
| CREDIT PARTY | CHANG HWA COMMERCIAL BANK |
| CREDIT PARTY ADDRESS | FOREIGN DEPT |
| CREDIT PARTY ADDR 2 | PO BOX 672 |
| CREDIT PARTY ADDR 3 | |
| BANK_TO_BANK | N |
| PROFIT_CENTER | 30835 |
| COUNTRY_CODE | TW |
| CURRENCY | USD |
| STATUS | PRO |
| CANCEL REASON | |
| ORIGINATOR | REDACTED      YUKUN TECHNOLOGY (HONGKONG) CO    LIMITED NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORG 1 ACCT | REDACTED |
| ORG 2 NAME | YUKUN TECHNOLOGY (HONGKONG) CO |
| ORG 3 ADD | LIMITED      NORTH GATE R2-A BLDG VIRTUAL UN HI-N CHINA 518057 ID:972653 |
| ORIGINATOR_BANK | REDACTED      HSBC HONG KONG      GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| ORG_BNK 1 ACCT | REDACTED |
| ORG_BNK 2 NAME | HSBC HONG KONG |
| ORG_BNK 3 ADD | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64      HONG KONG HONG KONG |
| BENEFICIARY | REDACTED      FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 1 ACCT | REDACTED |
| BEN 2 NAME | FORCE MOS TECHNOLOGY CO., LTD. |
| BEN 3 ADD | |
| BENEFICIARY_BANK | REDACTED      CHANG HWA COMMERCIAL BANK LTD.    109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| BEN_BNK 1 ACCT | REDACTED |
| BEN_BNK 2 NAME | CHANG HWA COMMERCIAL BANK LTD. |
| BEN_BNK 3 ADD | 109 CHUNG CHENG 4TH ROAD      KAOHSIUNG |
| SENDER_BANK_CORRESP | |
| RECEIVER_BANK_CORRESP | |
| SENDER_BANK | |
| INTERMEDIARY_BANK | |
| ORIGINATOR_SEQB | |
| ORIGINATOR_BANK_SEQB | |
| BENEFICIARY_SEQB | |
| BENEFICIARY_BANK_SEQB | |
| SENDER_BANK_CORRESP_SEQB | |
| RECEIVER_BANK_CORRESP_SEQB | |

RESTRICTED