# EXHIBIT 5

## PART 3



DISH Network LLC
Invoice No. 6300157
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | various U.S. defendants (.7); various emails from clients regarding Press Release (.2); review and revise draft responses to questions posed by South China Morning Post about lawsuit (.2); various emails with C. McCauley, G. Wukoson and L. Koonce regarding service issues (.5); forward Press Release to R. Mui at Sing Tao Daily with explanatory email (.2); emails from and to Mr. Kuelling regarding contact from Luis of defendant newTVpad (.2); emails from and to C. McCauley regarding attempts to serve defendants H. Chen and B. Wong (.2); emails to and from L. Koonce regarding draft script of Special Announcement proposed by TVB (USA) (.1) |
| 03/19/15 | R. Cai | L190 | A103 | 1.20 | 774.00 | Review and revise the Chinese version of the talking points; review the complaint and the English talking points; prepare cover email to the clients |
| 03/19/15 | L. Koonce | L210 | A111 | 1.00 | 550.00 | Attention to service issues |
| 03/19/15 | C. McCauley | L210 | A108 | 4.50 | 2,295.00 | Conference with L. Koonce and R. Balin on service strategy (.7); conference with process server on status of service and service next steps for Florida defendants (.4); conference with L. Koonce and R. Balin regarding reporter inquiry and proposed response (.3); review investigation reports (.7); conference with investigators regarding authorization of stake out for Bennett Wong and next steps on Hugo Chen service (1.3); draft proof of service of complaint for international defendants (.3); research regarding proof of service for international defendants (.8) |
| 03/20/15 | S. Bayard | L220 | A107 | 0.10 | 51.00 | Email preliminary injunction papers to Brent Sokol at Jones Day |
| 03/20/15 | G. Wukoson | L210 | A103 | 0.20 | 92.00 | Prepare proof of service on Hong Kong defendants |
| 03/20/15 | R. Balin | L210 | A106 | 2.90 | 1,885.00 | Emails with Lilu regarding press coverage of lawsuit (.1); read various emails from O. Tse, G. Wukoson and Carla McCauley regarding service of Complaint on CNT and HYIT in Hong Kong (.2); emails from and to Mr. |



DISH Network LLC
Invoice No. 6300157
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Kuelling regarding draft answers to questions from South China Morning Post (.2); phone conference with Mr. Tsang and Ms. Lai of TVB (USA) and L. Koonce regarding TVB (USA) televised special announcements about the lawsuit (.5); review and revise draft script of TVB (USA) special announcement (.2); forward revised script to Mr. Tsang and Ms. Lai with explanatory email (.1); various emails from and to C. McCauley regarding service of Complaint and preliminary injunction motion papers on U.S. defendants (.3); review service list (.2); call with Korean Broadcaster's attorney, B. Sokol and L. Koonce regarding status of Korean Broadcasters' lawsuit (.7); additional emails from and to C. McCauley and G. Wukoson regarding sufficiency of service of Complaint on CNT and HYIT in Hong Kong (.2); emails from and to C. McCauley regarding service of Complaint on defendant B. Wong (.2) |
| 03/20/15 | L. Koonce | L210 | A106 | 2.00 | 1,100.00 | Emails with Mr. Kuelling regarding NewTVpad (.2); conference call with Mr. Tsang regarding television script (.5); review revised script (.2); telephone conference with Brent Sokol at Jones Day (.7); monitor service on B. Wong (.4) |
| 03/20/15 | C. McCauley | L210 | A108 | 2.40 | 1,224.00 | Calls and email communications with Ms. Choi regarding service of Motion and service of complaint (.5); conference with process servers and investigations unit throughout the day on status of service on Mr. Chen and editigal (1.1); revise proof of service (.4); review trace report on Hugo Chen (.2); review proofs of service prior to filing with court (.2) |
| 03/21/15 | G. Wukoson | L210 | A105 | 0.60 | 276.00 | Analyze authority regarding adequacy of personal service on Hong Kong defendants; call with R. Balin and C. McCauley regarding adequacy of personal service on Hong Kong defendants |
| 03/21/15 | R. Balin | L210 | A105 | 0.40 | 260.00 | Phone conference with C. MCauley and |

-.9

-.6

-2.4



DISH Network LLC
Invoice No. 6300157
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | G. Wukoson regarding service of Complaint on CNT and regarding Hong Kond service rules (.3); review case regarding sufficiency of service in Hong Kong (.1) |
| 03/21/15 | C. McCauley | L210 | A105 | 0.30 | 153.00 | Conference with R. Balin and G. Wukoson regarding foreign defendant proof of service (.3) |
| 03/23/15 | R. Balin | L210 | A105 | 0.60 | 390.00 | Review ECF notice of filing of Amended Proof of service (.1); various emails from various emails from and to Mr. Kuelling, C. McCauley and L. Koonce regarding contact by and talks with attorney for newTVpad (.2); phone conference with L. Koonce regarding case status and strategy (.2); review draft email to clients reporting on case status (.1) |
| 03/23/15 | L. Koonce | L210 | A108 | 1.90 | 1,045.00 | Telephone conference with B. Sokol regarding discovery in Munhwa case (.7); send update to clients regarding status of case (.4); emails with Mr. Kuelling regarding NewTVpad.com (.3); monitor news reports and CNT website (.5) |
| 03/23/15 | C. McCauley | L210 | A107 | 0.60 | 306.00 | Call from Jae Lee, reporter (.2); conference with L. Koonce and R. Balin regarding call from reporter (.1); call from Mr. Yang counsel from newtvpad (.2); conference with L. Koonce and R. Balin regarding Mr. Yang's call (.1) |
| 03/24/15 | S. Bayard | L190 | A110 | 0.20 | 102.00 | Gather documents for R. Balin for telephone calls with counsel for U.S. Distributors |
| 03/24/15 | R. Balin | L210 | A107 | 1.90 | 1,235.00 | Review order from Judge Klausner declining case transfer (.1); conference with S. Bayard regarding same (.1); emails to and from C. Veltman regarding same (.1); forward transfer denial order to clients with explanatory email (.3); read email from N. Braak regarding Tvpad4 technical developments (.1); review Weil and Lau declarations in preparation for calls with attorneys for ClubTV pad and newTVpad (.2); meeting with L. Koonce to discuss strategy for call with newTVpad's attorney and Club TVpad's attorney (.4); phone conference with |



DISH Network LLC
Invoice No. 6300157
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | newTVpad's attorney T. Wang and L. Koonce (.4); review ECF notice of court docket entries setting dates for defendants to answer complaint (.1); review email from C. McCauley attaching draft application to expedite preliminary injunction motion hearing (.1) |
| 03/24/15 | R. Cai | L210 | A106 | 1.00 | 645.00 | |
| 03/24/15 | L. Koonce | L210 | A107 | 2.20 | 1,210.00 | Review CNT website and email N. Braak regarding server change and review his response (.8); review court order regarding judge assignment, and emails with team regarding same (.2); telephone conference with Tim Wang (NewTVpad) (.5); call to attorney for ClubTVpad (.1); interoffice conference with R. Balin regarding strategy (.4); emails with C. McCauley regarding advancing hearing date (.2) |
| 03/25/15 | L. Koonce | L190 | A104 | 6.10 | 3,355.00 | Telephone conference with Tim Wang (NewTVpad attorney) (.7); review Wayback Machine information on NewTVpad (.4); review Tai lake spreadsheet and total the sales for various parties (1.8); email Mr. Tsang regarding spreadsheet usage (.2); review disclaimer language and discuss with R. Balin and B. Johnson (.3); interoffice conference with C. McCauley regarding ex parte motion, and attention to drafting, serving and filing same (2.7) |
| 03/25/15 | C. McCauley | L220 | A103 | 4.70 | 2,397.00 | Draft ex parte application to advance hearing, supporting declaration and notice letters (4.2); calls with L. Koonce regarding ex parte procedures (.5) |
| 03/26/15 | J. Arweiler | L220 | A103 | 1.10 | 209.00 | Created screenshots of websites evidencing piracy of CCTV channels, distributed to attorneys Koonce, Bayard and Wukoson |
| 03/26/15 | R. Balin | L220 | A104 | 0.60 | 390.00 | Review motion to expedite preliminary injunction hearing and supporting McCauley declaration (.2); emails from and to L. Koonce regarding giving notice to CNT's lawyers in Korean Broadcasters' case of our motion to |



DISH Network LLC
Invoice No. 6300157
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | expedite PI hearing in CCTV case (.2); review draft email to clients regarding case status (.1); emails from and to L. Koonce and B. Johnson regarding use of bank account statements produced in TVB/Tai Lake case (.1) |
| 03/26/15 | L. Koonce | L210 | A107 | 2.00 | 1,100.00 | Telephone conference with Tim Wang (NewTVpad attorney) (.5); send status report to clients (.3); telephone call with S. Choi (attorney for ClubTVpad) (.4): email to counsel for CNT in Munhwa case (.2); further review of Tai Lake Spreadsheet (.6) |
| 03/26/15 | C. McCauley | L220 | A103 | 1.70 | 867.00 | Communicate with process server on service issues (.8); conference with L. Koonce on service strategy (.4); finalize ex parte for filing with proofs (.5) |
| 03/27/15 | S. Bayard | L110 | A105 | 0.50 | 255.00 | Telephone call with L. Koonce to discuss strategy in light of opening of TVpad store in Oakland |
| 03/27/15 | R. Balin | L110 | A105 | 0.30 | 195.00 | Emails from and to L. Koonce regarding opening of TVpad store (.3) |
| 03/27/15 | L. Koonce | L110 | A102 | 4.70 | 2,585.00 | Review reports on Oakland TVpad store, and email/calls with DWT team and clients regarding strategy for addressing same (1.7); emails with C. Weil and T. Burke regarding investigating store (.4); research ownership of TVpad store in Oakland (1.5); telephone call with Mr. Kuelling regarding Oakland store and NewTVpad.com (.4); telephone call with Mr. Tsang and Ms. Lai regarding Oakland store and NewTVpad (4); interoffice conference with C. McCauley regarding service on Asha Media (.3) |
| 03/27/15 | C. McCauley | L220 | A105 | 0.60 | 306.00 | Call with Lance Koonce regarding possible TRO relating to new store (.5); conference with L. Koonce and R. Balin regarding Asha Media service issues (.1) |
| 03/28/15 | L. Koonce | L110 | A108 | 0.20 | 110.00 | Review Mintz report regarding Oakland store |
| 03/29/15 | L. Koonce | L110 | A106 | 0.20 | 110.00 | Forward Mintz report regarding Oakland store to clients, and review responses from clients regarding same |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6300157
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 03/31/15 | J. Arweiler | L110 | A102 | 2.30 | 437.00 | Searched websites related to defendants for evidence that the infringing applications came preloaded on TVPads, created screenshots and formatted into potential exhibits |
| | Total Services | | | 179.20 | $86,125.05 | |



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $86,125.05 |
| Total Current Disbursements | 72.87 |
| Total Current Invoice | $86,197.92 |
| Your Portion of Amount Due at 40% | $34,456.01 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 42.80 | 585.00 | 25,038.00 |
| Cai, R. | 2.70 | 580.50 | 1,567.35 |
| Koonce, L. | 47.30 | 495.00 | 23,413.50 |
| McCauley, C. | 40.80 | 459.00 | 18,727.20 |
| Total | 133.60 | | 68,746.05 |
| **Associate** | | | |
| Bayard, S. | 22.30 | 459.00 | 10,235.70 |
| Wukoson, G. | 13.00 | 414.00 | 5,382.00 |
| Total | 35.30 | | 15,617.70 |



DISH Network LLC
Invoice No. 6300157
Page 18

**Freelance Legal**

| | | | |
|---|---|---|---|
| Arweiler, J. | 10.30 | 171.00 | 1,761.30 |
| Total | 10.30 | | 1,761.30 |
| Total All Classes | 179.20 | | $86,125.05 |





Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

April 30, 2015
Invoice No. 6300158

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0094038-000024
TV PAD Litigation

**DATE    PROFESSIONAL    TIME    DESCRIPTION OF SERVICES**



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6300158
Page 12



## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $86,125.05 |
| Total Current Disbursements | 72.87 |
| Total Current Invoice | $86,197.92 |
| Your Portion of Amount Due at 30% | $25,859.38 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 42.80 | 585.00 | 25,038.00 |
| Cai, R. | 2.70 | 580.50 | 1,567.35 |
| Koonce, L. | 47.30 | 495.00 | 23,413.50 |
| McCauley, C. | 40.80 | 459.00 | 18,727.20 |
| Total | 133.60 | | 68,746.05 |
| **Associate** | | | |
| Bayard, S. | 22.30 | 459.00 | 10,235.70 |
| Wukoson, G. | 13.00 | 414.00 | 5,382.00 |
| Total | 35.30 | | 15,617.70 |
| **Freelance Legal** | | | |
| Arweiler, J. | 10.30 | 171.00 | 1,761.30 |
| Total | 10.30 | | 1,761.30 |
| Total All Classes | 179.20 | | $86,125.05 |



# Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

April 30, 2015
Invoice No. 6300159

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

Davis Wright
Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No. 6300159
Page 12

### DISBURSEMENT DETAIL



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $86,125.05 |
| Total Current Disbursements | 72.87 |
| Total Current Invoice | $86,197.92 |
| Your Portion of Amount Due at 30% | $25,859.38 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 42.80 | 585.00 | 25,038.00 |
| Cai, R. | 2.70 | 580.50 | 1,567.35 |
| Koonce, L. | 47.30 | 495.00 | 23,413.50 |
| McCauley, C. | 40.80 | 459.00 | 18,727.20 |
| Total | 133.60 | | 68,746.05 |
| **Associate** | | | |
| Bayard, S. | 22.30 | 459.00 | 10,235.70 |
| Wukoson, G. | 13.00 | 414.00 | 5,382.00 |
| Total | 35.30 | | 15,617.70 |
| **Freelance Legal** | | | |
| Arweiler, J. | 10.30 | 171.00 | 1,761.30 |
| Total | 10.30 | | 1,761.30 |
| Total All Classes | 179.20 | | $86,125.05 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

May 27, 2015
Invoice No. 6304953
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 04/01/15 | R. Balin | L110 | A108 | 0.40 | 260.00 | Emails from and to L. Koonce regarding pros/cons of sending press release and/or cease & desist letters to all U.S. Tvpad distributors (.2); review report from C. Weill of Mintz regarding investigator's visit to Oakland Tvpad store (.1); read emails from L. Koonce regarding same (.1) |
| 04/01/15 | L. Koonce | L110 | A108 | 0.80 | 440.00 | Emails with R. Balin regarding sending demand letters to new retailers (.2); emails with Mintz and with clients regarding sending investigator to Oakland store (.2); email to clients regarding NewTVpad (.2); emails with C. McCauley regarding stipulation (.2) |
| 04/02/15 | G. Wukoson | L210 | A104 | 0.20 | 92.00 | Analyze translations of complaint and originating papers for form and prepare Hague Convention service on defendant GVTV in China |
| 04/02/15 | R. Balin | L120 | A105 | 0.50 | 325.00 | ▮▮▮▮▮▮▮▮ (.1); phone conference |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



DISH Network LLC
Invoice No. 6304953
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | with L. Koonce regarding various issues (.3); read email from Mr. Tsang regarding defense strategy (.1) |
| 04/02/15 | L. Koonce | L160 | A107 | 1.00 | 550.00 | Review letter from counsel for Asha Media (.2); emails with R. Balin regarding case status (.2); email to Mr. Kuelling (.1); emails with Ms. McCauley regarding NewTVpad stipulation (.1); review email from Mr. Tsang regarding demand letters to new retailers (.1); email to counsel for Asha Media (.1); review messages from counsel for Hugo Chen (.1) |
| 04/02/15 | C. McCauley | L210 | A105 | 0.30 | 153.00 | Conference with L. Koonce regarding filing stipulations for time to respond to complaint (.2); call from Mr. Clark regarding extension of time to respond to complaint (.1) |
| 04/03/15 | G. Wukoson | L210 | A102 | 0.40 | 184.00 | Analyze authority and guidance regarding mechanics of Hague Convention service on defendant GVTV in China |
| 04/03/15 | L. Koonce | L190 | A106 | 2.20 | 1,210.00 | Telephone conference with Mr. Kuelling and Mr. Tsang regarding same (1.3); telephone conferences with B. Sokol regarding subpoenas to ISPs (.5); telephone conference with N. Braak regarding same (.4) |
| 04/06/15 | S. Bayard | L220 | A103 | 0.90 | 459.00 | Draft cease-and-desist letters for other U.S. distributors |
| 04/06/15 | G. Wukoson | L210 | A103 | 1.40 | 644.00 | Prepare table of TVpad resellers to receive demand letters and their contact information (.3); prepare summons, complaint and matter initiating materials for Hague Convention service of process on defendant GVTV in China and call and correspond with process server thereon (1.1) |
| 04/06/15 | J. Arweiler | L110 | A103 | 2.30 | 437.00 | Revised spreadsheet with HSBC bank account information for entities that illegally bought or sold TVPads |
| 04/06/15 | R. Balin | L190 | A105 | 0.80 | 520.00 | Emails with DWT legal team regarding various issues, including drafting of cease & desist letters to additional TVpad distributors and communications with lawyers for named distributor defendants (.3); emails and phone conference with G. Wukoson regarding Hague Service of translated Complaint on GVTV in |



DISH Network LLC
Invoice No. 6304953
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | mainland China (.2); [redacted] (.3) |
| 04/06/15 | L. Koonce | L220 | A105 | 1.40 | 770.00 | Emails with R. Balin regarding status (.3); emails with C. McCauley regarding motion to advance hearing (.2); email to G. Wukoson regarding Tai Lake spreadsheet and gathering retailer addresses (.2); emails with C. Weil regarding investigation of Oakland store (.2); emails with S. Bayard regarding retailer letter (.3); emails regarding Hague service (.1); review NewTVpad stipulation (.2); emails with counsel for NewTVpad regarding stipulation, and attention to filing (.2) |
| 04/06/15 | C. McCauley | L220 | A103 | 0.70 | 357.00 | Conference with L. Koonce regarding ex parte to advance hearing (.1); draft NewTVpad stipulation (.4); review docketed dates (.1); review signed stipulation and conference with L. Koonce regarding signature requirements (.1) |
| 04/07/15 | S. Bayard | L220 | A105 | 0.40 | 204.00 | Meet with R. Balin and L. Koonce to discuss cease-and-desist letters to other distributors (.2); telephone call with R. Balin to discuss cease-and-desist letters to other distributors (.2) |
| 04/07/15 | G. Wukoson | L110 | A103 | 0.80 | 368.00 | Prepare table of TVpad resellers to receive demand letters and their contact information |
| 04/07/15 | R. Balin | L160 | A107 | 1.10 | 715.00 | Read emails from L. Koonce and T. Wang regarding filing NewTVpad stipulation of adjournment (.1); [redacted] .2); phone conference with NewTVPad's lawyer T. Wang [redacted] (.2); telephone conference with Asha Media's lawyer to discuss request for extension of time to answer Complaint (.1); review email from CNT's attorney |



DISH Network LLC
Invoice No. 6304953
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | L. Aponte requesting·extension of time to answer Complaint (.1); read emails from L. Koonce and C. Weil regarding identity of owner of TVpad store in Oakland (.1); read email from C. McCauley regarding filing of default notices (.1); emails with C. McCauley and L. Koonce regarding attorneys representing various defendants (.1); read email from L. Koonce on case events (.1); read email from Ms. Lai regarding response dates for defendants (.1) |
| 04/07/15 | L. Koonce | L110 | A102 | 3.80 | 2,090.00 | Interoffice conference with R. Balin and S. Bayard regarding letters to new retailers, status of discussions with defendants (.2); telephone calls to attorneys for NewTVpad, Asha Media, and Hugo Chen (.2); telephone call with attorney for NewTVpad (.3); telephone call with attorney for Asha Media (.3); telephone call with attorney for Hugo Chen (.2); telephone call with attorney for CNT (.2); interoffice conference with R. Balin and G. Wukoson regarding Tai Lake spreadsheet and letters to retailers (.3); emails with attorneys for retailers (.4); emails with C. Weil regarding investigation of Oakland store (.2); review of report on owner of Oakland store and follow-up research (.8); review of Tai Lake spreadsheet (.1); review emails from Ms. Lai (.2); emails with C. McCauley regarding filing of stipulations (.2); review docketing report (.1) |
| 04/07/15 | C. McCauley | L210 | A104 | 1.10 | 561.00 | Review communications with counsel in order to update proof of service and revise proof of service (.8); conference with L. Koonce regarding stipulation to adjourn by CNT's answer date and review proposed stipulation (.2); conference with Ms. Lai regarding current deadlines for responses by defendants (.1) |
| 04/08/15 | G. Wukoson | L210 | A103 | 1.40 | 644.00 | Prepare summons, complaint and matter initiating materials for Hague Convention service of process on defendant GVTV in China (.3); |

10

1.2


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6304953
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | (.2); prepare table of TVpad resellers to receive demand letters and their contact information (.9) |
| 04/08/15 | J. Arweiler | L210 | A110 | 1.30 | 247.00 | Created English and Chinese versions of pleadings filed in matter, prepared exhibits, tabbed, bound and indexed, delivered to process server for service in China |
| 04/08/15 | R. Balin | L320 | A107 | 2.10 | 1,365.00 | Review email from NewTVPad's lawyer regarding confidentiality of document production by NewTVPad (.1); telephone conference with L. Koonce regarding same (.2); read email from L. Koonce to NewTVPad's lawyer regarding same (.1); review emails from NewTVPad's lawyer producing documents (.1); phone conference with R. Mui of Sing Tao Daily to request Sing Tao Daily write article on lawsuit against CNT (.2); send email to Ms. Lai regarding same (.1); emails from and to L. Koonce regarding Club TVPad's request for extension of time to answer complaint (.1); review brief by CNT in opposition to motion to expedite preliminary injunction motion (.2); various emails with DWT defense team regarding same (.2); phone conference with L. Koonce regarding strategy for reply brief in further support of application to expedite preliminary injunction hearing (.3); read email from G. Wukoson regarding list of TVpad distributors from Tai Lake case (.1); review ECF notice of stipulation extending CNT's time to answer Complaint (.1); |
| | | | | | | (.1); review draft email to clients reporting case events (.2) |
| 04/08/15 | L. Koonce | L220 | A103 | 9.60 | 5,280.00 | Interoffice conference with R. Balin regarding new retailer letter, status of conversations with US defendants (.2); (.3); emails with NewTVpad attorney regarding production of documents and discuss |

— 1.3

— .7

— 5.3



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6304953
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | with R. Balin (.3); review documents produced by NewTVpad and prepare charts regarding same (2.8); respond to request from Ms. Lai regarding declarations (.2); ▮▮▮▮▮ ▮▮▮▮▮▮ emails to retailers' counsel regarding stipulations (.4); review CNT filings, including opposition to motion to advance hearing (.3); draft reply in support of motion (2.0); draft email to clients regarding status (.5); attention to spreadsheet for retailer letters (.8) |
| 04/08/15 | C. McCauley | L210 | A103 | 0.70 | 357.00 | Draft stipulations for time to respond to Complaint (.4); conference with G. Wukoson regarding translations (.1); conference with L. Koonce regarding reply to CNT opposition to ex parte (.2) |
| 04/09/15 | G. Wukoson | L220 | A103 | 2.70 | 1,242.00 | Prepare reply in support of ex parte application to advance hearing on motion for preliminary injunction (1.5); prepare summons, complaint and matter initiating materials for Hague Convention service of process on defendant GVTV in China and correspondence with process server (.5); prepare table of TVpad resellers to receive demand letters and their contact information (.7) |
| 04/09/15 | R. Balin | L220 | A103 | 2.40 | 1,560.00 | Review and revise draft reply brief in further support of application to expedite preliminary injunction hearing (.3); conference with G. Wukoson regarding same (.2); various emails with C. McCauley and G. Wukoson regarding same (.2); review and revise draft email to clients regarding case update (.4); read email from G. Wukoson regarding translation of case initiating documents for service on GVTV in China (.1); ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ review draft email to NewTVPad's attorney (.1); ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ review email from CNT's |

— 5

— .7


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6304953
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | lawyers informing us that they have been instructed by CNT to cease doing work (.1); conference with DWT team members regarding same (.4); read email from L. Koônce confirming that CNT's attorney has also been instructed to stop work in Korean broadcasting case (.1) |
| 04/09/15 | L. Koonce | L120 | A104 | 6.40 | 3,520.00 | Finalizing and filing reply papers in support of motion to advance hearing (1.2); revise and send email to clients with case update (.3); ~~██████████~~ review CNT response to motion (.3); continue reviewing NewTVpad documents, and email to Mr. Wang regarding same (.8); attention to Asha Media stipulation (.1); review email and documents from Mr. Wang (.4); review email from L. Aponte regarding intent to withdraw as CNT counsel, discuss with team, and further emails with L. Aponte (.7); telephone call with B. Sokol regarding withdrawal of CNT counsel (.2); interoffice conference with G. Wukoson and A. Murphy regarding spreadsheet of TVpad dealers (.3); ~~██████████~~ email to clients regarding recent developments (.3) |
| 04/09/15 | C. McCauley | L220 | A103 | 0.40 | 204.00 | Revise reply in support of ex parte (.2); conference with G. Wukoson regarding reply filing (.1); conference with L. Koonce and R. Balin regarding notice of CNT's effort to withdrawal (.1) |
| 04/10/15 | S. Bayard | L220 | A105 | 0.20 | 102.00 | Telephone call with R. Balin regarding demand letters |
| 04/10/15 | A. Huang | L190 | A111 | 1.50 | 352.50 | Translate communication documents between TVpad and distributor |
| 04/10/15 | G. Wukoson | L210 | A110 | 0.20 | 92.00 | Coordinate Hague Convention service of process on defendant GVTV in China (.1); preserve evidence of CNT knowledge of infringement (.1) |
| 04/10/15 | S. Zhang | L190 | A111 | 2.00 | 530.00 | Prepare English translation of Document 3 and Document 6 |
| 04/10/15 | R. Balin | L220 | A106 | 1.60 | 1,040.00 | Review and revise draft email to clients reporting communication from CNT's |

Handwritten annotations: −2.8 ; −1,5 ; −,1 ; −2,0



DISH Network LLC
Invoice No. 6304953
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | attorneys that they are seeking leave to withdraw (.2); phone conference with L. Koonce regarding same and regarding other issues (.3); emails from and to L. Koonce regarding drafting cease & desist letters to TVpad distributors (.2); conference with S. Bayard regarding same (.1); review translations of documents produced by NewTVpad (.2); ███████████████ (.1); read email from C. McCauley regarding preliminary injunction hearing date (.1); ██████████ █████████; review report from C. Weill regarding investigator's visit to Oakland TVpad store (.2); █ |
| 04/10/15 | L. Koonce | L220 | A105 | 4.30 | 2,365.00 | Review and revise final spreadsheet of TVpad purchasers in the US (1.0); review translated NewTVpad documents (.2); ███████████ telephone conference with R. Balin regarding various issues (.2); send email to clients with update (.2); ██████████████████████████ ████████████████████████ ████████ emails with S. Bayard and R. Balin regarding letters to retailers (.2); emails with B. Sokol and C. Weil regarding forensics of Korean apps (.5); ██████████████████ ██████ drafting email to clients with further update and list of US purchasers (.8); further emails and call with R. Balin (.3) |
| 04/10/15 | C. McCauley | L220 | A108 | 0.20 | 102.00 | Conference with L. Koonce regarding ex parte (.1); conference with Ms. Choi regarding service (.1) |
| 04/12/15 | S. Bayard | L220 | A103 | 1.50 | 765.00 | Draft demand letters for other U.S. distributors |
| 04/12/15 | R. Balin | L220 | A106 | 0.30 | 195.00 | Read email from Mr. Tsang regarding CNT's default and need to send cease & |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6304953
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | desist letters to other set top box makers/distributors (.1) ▓▓▓▓▓ (.1); read case status report from L. Koonce to clients (.1) |
| 04/12/15 | L. Koonce | L220 | A103 | 0.60 | 330.00 | Review draft demand letters (.3); review email from Mr. Tsang regarding letters to distributors (.1); revise and send email to clients regarding case status (.2) |
| 04/13/15 | E. Ou | L190 | A111 | 4.20 | 987.00 | Translate the Document 16 provided by L. Koonce into English |
| 04/13/15 | G. Wukoson | L220 | A103 | 0.70 | 322.00 | Prepare lists of TVpad ▓▓▓▓, receive demand letters and their contact information and letters to those resellers (.6); analyze and preserve evidence of CNT knowledge of infringement (.1) |
| 04/13/15 | J. Arweiler | L220 | A110 | 0.70 | 133.00 | Created screenshots of TVPad representatives responding to user posts on Facebook as per email from attorney Wukoson dated 4/13/2015 |
| 04/13/15 | R. Balin | L220 | A106 | 0.60 | 390.00 | Various emails with clients regarding meeting to discuss case developments (.2); read email from NewTVPad's attorney attaching client emails (.1); read email from L. Koonce regarding documents produced by NewTVpad (.1); ▓▓▓▓▓▓ (.1); review ECF notice of filing of appearance by attorney for defendant H. Chen (.1) |
| 04/13/15 | L. Koonce | L120 | A104 | 2.50 | 1,375.00 | Review TVpad Facebook page and website, and identify new postings for preservation (new streaming app) (.5); review multiple new documents from NewTVpad (1.8); arrange call with clients (.2); |
| 04/13/15 | C. McCauley | L210 | A105 | 0.20 | 102.00 | Conference with L. Koonce and R. Balin regarding filing default notices (.1); review filed notice of appearance for Mr. Chen's counsel (.1) |
| 04/14/15 | G. Wukoson | L210 | A110 | 0.30 | 138.00 | Coordinate Hague Convention service of process on defendant GVTV in China |
| 04/14/15 | S. Zhang | L190 | A111 | 3.20 | 848.00 | Continue to translate Document 3 and |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6304953
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Document 6 |
| 04/14/15 | R. Balin | L120 | A106 | 1.50 | 975.00 | Meeting with L. Koonce to discuss Agenda for client call (.4); phone conference with Mr. Kuelling from DISH, Mr. Tsang and Ms. Lai from TVB, and L. Koonce to discuss case status and strategy for sending cease & desist letters to TVpad distributors and ▬▬▬▬ (1.0); emails from and to C. McCauley and L. Koonce regarding request by Club TVpad for additional time to file Answer (.1) |
| 04/14/15 | L. Koonce | L120 | A104 | 2.10 | 1,155.00 | Review email from F. Ryu (attorney for ClubTVpad), and discuss with C. McCauley (.2); draft agenda for client call (.2); review email from CNT counsel regarding withdrawal (.1); ▬▬▬▬ (.3); interoffice conference with R. Balin in advance of call with clients (.3); telephone conference with clients regarding status of case and strategy (1.0) |
| 04/14/15 | C. McCauley | L210 | A105 | 0.10 | 51.00 | Conference with L. Koonce and R. Balin regarding Mr. Ryu's request for extension of time |
| 04/15/15 | R. Balin | L120 | A106 | 1.10 | 715.00 | Phone conference with Mr. Kuelling and TVB representatives to discuss strategy for sending cease & desist letters to TVpad distributors, ▬▬▬▬ (.7); send email to Lilu regarding same (.1); conference with L. Koonce regarding filing of application to enter default against HYIT (.1); follow up emails to and from L. Koonce to C. McCauley regarding same (.2) |
| 04/15/15 | L. Koonce | L120 | A104 | 2.60 | 1,430.00 | ▬▬▬▬; interoffice conferences with R. Balin and C. McCauley regarding HYIT default (.2); telephone call with F. Ryu regarding time to answer for ClubTVpad, and email stipulation regarding same (.4); telephone call to CNT attorney (.1); extensive review of recent filings in Munhwa case, and report to team regarding same (1.2); arrange call with CCTV (.2); further review of TVpad |



DISH Network LLC
Invoice No. 6304953
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | distributor list (.4) |
| 04/16/15 | E. Ou | L190 | A111 | 3.30 | 775.50 | Translate the Document 17 provided by L. Koonce into English |
| 04/16/15 | G. Wukoson | L110 | A102 | 0.60 | 276.00 | Research assets of Liangzhong Zhou (NewTVpad) and prepare summary of assets |
| 04/16/15 | C. Johnson | L110 | A102 | 0.20 | 45.00 | Background research on Mr. Zhou for G. Wukoson |
| 04/16/15 | R. Balin | L120 | A106 | 2.10 | 1,365.00 | Telephone conference with Lilu of CCTV and L. Koonce regarding case status and plan to send cease & desist letters to TVpad distributors ▓▓▓ .8); emails from and to Ms. Lai of TVB regarding cease & desist letters (.1); review and revise draft cease & desist letters (.3); ▓▓▓ ▓▓▓ review ECF notice of filing of stipulation extending answer date of Club TVPad and B. Wong (.1); ▓▓▓ (.3); read email from C. Weil regarding asset search of NewTVpad's owner (.1); read follow up emails regarding same from L. Koonce and G. Wukoson (.2); read email from L. Koonce to clients attaching draft cease & desist letters (.1) |
| 04/16/15 | L. Koonce | L210 | A106 | 5.80 | 3,190.00 | ▓▓▓ (.4); ▓▓▓ (.5); ▓▓▓ (1.0); ▓▓▓ (.2); attention to asset search for NewTVpad (.8); review further asset information for NewTVpad (.3); ▓▓▓ (.3); review email from Ms. Lai regarding demand letters (.1); interoffice conference with R. Balin regarding demand letters and other issues (.3); telephone conference with CCTV (.5); revisions to demand letters, and email |

*3.3*

*.6*

*.2*

*−2.1*

*−4.9*


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6304953
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | to clients regarding same (1.0); emails with B. Sokol regarding CNT default (.2); review news reports from CCTV (.2) |
| 04/16/15 | C. McCauley | L210 | A103 | 0.20 | 102.00 | Revise clubtvpad stipulation for filing |
| 04/17/15 | S. Bayard | L240 | A105 | 1.10 | 561.00 | Meet with R. Balin, L. Koonce, C. McCauley, and G. Wukoson to strategize, plan, and prepare for default motions and responses to dispositive motions and preliminary injunction |
| 04/17/15 | E. Ou | L190 | A111 | 2.60 | 611.00 | Continue to translate the Document 16 provided by L. Koonce into English |
| 04/17/15 | G. Wukoson | L240 | A102 | 3.00 | 1,380.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; research validity of personal service in Hong Kong (1.0); team meeting and call with C. McCauley concerning service in Hong Kong and requests for entry of default and motions for default judgment (.9); prepare email memorandum collecting authority for effectiveness of personal service on CNT and HYIT for request for default judgment (.7) |
| 04/17/15 | C. Johnson | L210 | A102 | 0.20 | 45.00 | Research obtaining copy of pre-2012 Hong Kong ordinance for G. Wukoson |
| 04/17/15 | L. Koonce | L120 | A104 | 2.30 | 1,265.00 | ▮▮▮ (.2); ▮▮▮▮▮▮▮▮▮▮ (.2); emails with F. Ryu regarding ClubTVpad answer (.1); attention to list of distributors for demand letters (.3); prepare for and attend team meeting regarding motion for default (1.0); review Munhwa motion regarding withdrawal of counsel (.3); review similar motion in TVpad case (.2) |
| 04/17/15 | C. McCauley | L240 | A102 | 2.40 | 1,224.00 | Review Morrow's available motion calendar (.1); review Munwha's default filings (.3); conference with G. Wukoson regarding default notice (.1); review Mr. Tse's information concerning Hong Kong companies ordinance (.1); call with L. Koonce, R. Balin, G. Wukoson and S. Bayard regarding strategy on default notices, default judgment applications and CNT's withdrawal motion (.9); research regarding default and default judgment requirements (.9) |



DISH Network LLC
Invoice No. 6304953
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 04/18/15 | R. Balin | L220 | A106 | 0.10 | 65.00 | ▮▮▮▮▮▮▮ |
| 04/19/15 | R. Balin | L190 | A105 | 0.10 | 65.00 | Emails from and to C. McCauley regarding request by Sing Tao Daily reporter for interview about lawsuit |
| 04/19/15 | C. McCauley | L240 | A103 | 3.20 | 1,632.00 | Draft request for entry of default and supporting declaration and research regarding Hague Convention service under California procedure and federal rules (3.2) |
| 04/20/15 | E. Ou | L190 | A111 | 3.50 | 822.50 | Continue to translate the Document 16 provided by L. Koonce into English |
| 04/20/15 | G. Wukoson | L240 | A103 | 2.80 | 1,288.00 | Prepare request for entry of default against defendant HYIT and supporting declarations (2.3); analyze and preserve evidence of CNT knowledge of infringement (.2); analyze bases of jurisdiction over defendant HYIT (.3) |
| 04/20/15 | R. Balin | L120 | A106 | 3.50 | 2,275.00 | Draft and revise memo to clients regarding case status (.9); ▮▮▮▮▮▮ (.5); prepare for and participate in phone interview with Sing Tao Daily reporter regarding lawsuit (.8); ▮▮▮▮▮▮ (.1); read email from B. Sokol regarding status of Munwha case (.1); additional conference with L. Koonce regarding case issues (.2); read email from NewTVpad's attorney requesting extension of time to answer Complaint (.1); read email from C. McCauley attaching draft application for entry of default against HYIT (.1); read decision by Judge Morrow on service under Hague Convention (.1); read email from C. McCauley regarding date for opposing application by CNT's counsel to withdraw (.1); ▮▮▮▮▮▮ (.3) ▮▮▮▮▮▮ |



DISH Network LLC
Invoice No. 6304953
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | read email from L. Koonce regarding filing of summary judgment motion in Munwha copyright infringement case against CNT (.1) |
| 04/20/15 | L. Koonce | L120 | A104 | 7.70 | 4,235.00 | ▓▓▓▓▓▓▓▓▓▓; review CNT website and Facebook page, and identify posts for preservation regarding new promotion (.5); review R. Balin update to clients, and discuss same (.2); ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ email to N. Braak on CloudTV app (.1); review research from C. McCauley regarding default and jurisdiction, and discuss same (.5); further interoffice conference with R. Balin regarding case issues (.2); ▓▓▓▓▓▓; review summary judgment papers in Munhwa case, and email to team summarizing same (.8); ▓▓▓▓▓▓ (1.0); extensive review of NewTVpad documents and spreadsheet of sales (1.8) |
| 04/20/15 | C. McCauley | L240 | A103 | 5.00 | 2,550.00 | Draft request for default and McCauley declaration in support of request, and revise Tse declaration (1.1); draft NewTVpad stipulation (.3); finalize and file stipulation (.1); research regarding Judge Morrow's default judgment cases (2.2); draft memorandum to team regarding Judge Morrow's approach to default judgment motions (.3); research copyright default judgment cases (.7); draft memorandum to team regarding copyright default judgment motions (.2); conference with Mr. Tse regarding declaration (.1) |
| 04/21/15 | S. Bayard | L220 | A103 | 0.60 | 306.00 | ▓▓▓▓▓▓▓▓▓▓▓ |



DISH Network LLC
Invoice No. 6304953
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| 04/21/15 | G. Wukoson | L220 | A103 | 0.70 | 322.00 | (.2) ▮▮▮▮▮ (.4) ▮▮▮▮▮ (.3) ▮▮▮▮▮ (.2); prepare request for entry of default against defendant HYIT (.2) |
| 04/21/15 | J. Arweiler | L110 | A102 | 0.60 | 114.00 | Browsed TVPad Facebook pages for evidence of infringement, took screenshots of pages as directed by attorney Wukoson |
| 04/21/15 | R. Balin | L240 | A101 | 4.00 | 2,600.00 | Emails from and to C. McCauley regarding draft application for entry of default against HYIT (.2); ▮▮▮▮▮ various emails and conferences with DWT team regarding same (.5); ▮▮▮▮▮ (.3); review summary judgment motion papers from Korean broadcasters case (1.3); review email from Lilu approving draft cease & desist letters (.1); review email from O. Tse attaching his executed declaration in support of default application against HYIT (.1); read emails from L. Koonce, S. Bayard and C. McCauley regarding personal jurisdiction over HYIT (.2); ▮▮▮▮▮ read email from L. Koonce to clients attaching revised draft Cease & desist letters (.1); ▮▮▮▮▮ (▮ |

-.5

-2.2



DISH Network LLC
Invoice No. 6304953
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 04/21/15 | L. Koonce | L120 | A104 | 2.80 | 1,540.00 | Review emails from Lilu regarding draft cease & desist letters and NewTVpad (.1); attention to finalizing demand letters and list of recipients (1.0); review of entry of default papers (.3); ▓▓▓▓▓▓ email to clients attaching revised draft demand letters (.2); review emails from Mr. Tsang regarding other devices (.2). |
| 04/21/15 | C. McCauley | L240 | A102 | 5.20 | 2,652.00 | Research regarding copyright default judgment cases (4.4); conference with Mr. Tse regarding changes to his declaration and revise request for default according to his declaration changes (.8) |
| 04/22/15 | G. Wukoson | L190 | A103 | 3.00 | 1,380.00 | ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 04/22/15 | R. Balin | L220 | A105 | 2.10 | 1,365.00 | ▓▓▓▓▓ emails to and from L. Koonce regarding Korean Broadcaster's summary judgment motion (.2); various emails from and to L. Koonce and G. Wukoson ▓▓▓▓ (.3); conference with L. Koonce regarding same (.2▓ ▓▓▓▓ (.2); ▓▓▓▓ (.2); ▓▓▓▓ (.1); various follow up emails to and from G. Wukoson and L. Koonce regarding same (.2); review Korean Broadcasters statement of non-opposition to motion by CNT's counsel to withdrawal from case (.2); emails with DWT legal team regarding same (.2); read email from C. McCauley attaching prior default judgment decisions by Judge Morrow (.2); read emails from L. Koonce and C. McCauley regarding motion by CNT's |

*(handwritten annotations in right margin: "2.2", "—3.0", "—1.4")*


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6304953
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | attorneys to withdraw in Korean broadcasters case (.1) |
| 04/22/15 | L. Koonce | L160 | A104 | 2.90 | 1,595.00 | Attention to spreadsheet of Tvpad sales by distributors (1.0); emails with T. Wang (NewTVpad counsel) regarding spreadsheet of sales (.2); review new table from T. Wang (.4); attention to finalizing demand letters (.5); review of Munhwa docket and statement of non-opposition to CNT's counsel's motion to withdraw (.4); emails with C. McCauley regarding statement of non-opposition |
| 04/22/15 | C. McCauley | L240 | A102 | 4.80 | 2,448.00 | Review itvpad Facebook and existing preliminary injunction evidence for evidence in support of default judgment personal jurisdiction analysis (2.4); additional research on copyright default judgment decisions and draft memorandum to team regarding next steps based on research (2.4) |
| 04/23/15 | S. Bayard | L220 | A106 | 0.10 | 51.00 | Email declarations to Mr. Tsang |
| 04/23/15 | G. Wukoson | L190 | A103 | 2.90 | 1,334.00 | ▇▇▇▇▇▇ (1.8); analyze and preserve evidence of HYIT contacts with United States (1.1) |
| 04/23/15 | R. Balin | L190 | A105 | 0.90 | 585.00 | ▇▇▇▇▇▇▇▇▇▇▇ (.2); review draft application for entry of default against HYIT (.2); review ECF notice of Asha Media's filing of Answer to Complaint (.1); emails from and to DWT defense team regarding same (.1); conference with G. Wukoson and S. Bayard regarding whether to include complaint exhibits in cease & desist letter to TVpad distributors and other issues regarding cease & desist letters (.2); send email to L. Koonce regarding same (.1) |
| 04/23/15 | L. Koonce | L210 | A106 | 0.80 | 440.00 | Respond to email from Mr. Tsang regarding public nature of filing (.2); emails with team regarding exhibits to demand letters (.2); review Asha Media answer, and emails with team regarding same (.4) |
| 04/23/15 | C. McCauley | L190 | A102 | 1.40 | 714.00 | Conference with G. Wukoson regarding preserving Facebook information for |



DISH Network LLC
Invoice No. 6304953
Page 18

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | use as personal jurisdiction evidence (.2); research regarding San Mateo convention tvpad attended (.4); review archive.org information on HYIT information on itvpad.com for personal jurisdiction analysis (.8) |
| 04/24/15 | G. Wukoson | L190 | A103 | 0.30 | 138.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  —.3 |
| 04/24/15 | J. Arweiler | L190 | A103 | 0.70 | 133.00 | Reviewed screenshots for users located in California, created folder for documents |
| 04/24/15 | R. Balin | L210 | A105 | 1.30 | 845.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2); follow-up emails from and to DWT defense team regarding same (.2); ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2); ▮▮▮▮▮▮ (.2); review ECF notices from court and emails with DWT defense regarding Answers filed by Asha Media and H. Chen (.3); emails from and to C. McCauley regarding finalization of draft application for entry of default against HYIT (.2) |
| 04/24/15 | L. Koonce | L210 | A104 | 1.10 | 605.00 | Review Munhwa docket and forward multiple items to team with explanation (.5); email to B. Sokol regarding discovery in Munhwa case (.2); review answer filed by Honghui Chen (.3); emails with T. Wang (.1)  —.4 |
| 04/24/15 | C. McCauley | L210 | A104 | 0.80 | 408.00 | Finalize request for default for filing (.5); review Answers filed by Asha Media and Mr. Chen (.3)  —.3 |
| 04/26/15 | G. Wukoson | L210 | A103 | 0.30 | 138.00 | Prepare request for entry of default against defendant CNT |
| 04/26/15 | R. Balin | L210 | A103 | 1.80 | 1,170.00 | Review case law regarding propriety of HK service at registered office under Haig Convention on Service Abroad (.2); review and revise draft notice and declaration in support of application for Clerk's entry of default against HYIT (1.3); forward same to C. McCauley and G. Wukoson with explanatory email (.2); various emails with C. |



DISH Network LLC
Invoice No. 6304953
Page 19

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | McCauley and G. Wukoson regarding applications for entry of default judgments against HYIT and CNT (.1) |
| 04/26/15 | C. McCauley | L210 | A103 | 1.40 | 714.00 | Revise HYIT request for default (.3); draft CNT request for default and supporting declarations (1.1) |
| 04/27/15 | S. Bayard | L160 | A105 | 0.20 | 102.00 | ~~[redacted]~~ –.2 |
| 04/27/15 | G. Wukoson | L250 | A103 | 2.00 | 920.00 | Prepare requests for entry of default against defendants HYIT and CNT (1.4); ~~[redacted]~~ –.3 (.1); analyze points of contact to expedite Hague service in China (.2) |
| 04/27/15 | R. Balin | L160 | A107 | 2.90 | 1,885.00 | ~~[redacted]~~ (.2); review Answers of defendant H. Chen and Asha Media (.3); phone conference with L. Koonce regarding case developments (.3); telephone conference with G. Wukoson regarding application for default against CNT, and status of service of Complaint on GVTV (.2); review and revise draft application for entry of default against CNT (.3); conference with G. Wukoson regarding same (.2); –1.4 review and revise status report to clients (.3); review and revise draft email to CNT's attorney requesting confirmation that CNT does not intend to respond to Complaint (.2); ~~[redacted]~~; read emails from L. Koonce, R. Cai and A. Huang regarding contact from Chinese-speaking TVpad distributor (.1); review EXCF notice of filing of application for entry of default against HYIT (.1) |
| 04/27/15 | L. Koonce | L160 | A107 | 2.90 | 1,595.00 | Review response demand from Happy Electronics located in Flushing, New York (.2); telephone call from Smart Talk Wireless in Brooklyn (.2); –2.1 telephone conference with R. Balin regarding case status (.3); ~~[redacted]~~; review email and fax from Mear Express (.2); |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6304953
Page 20

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | email to clients regarding case status (.3); emails with L. Aponte regarding withdrawal (.2); telephone call with T. Wang and R. Balin regarding NewTVpad (.7); review fax from Redsea Consultants in Dix Hills, NY (.2); telephone call from "Andy" with Credit Mobile, and arrange return call with R. Cai (.3); |
| 04/27/15 | C. McCauley | L250 | A103 | 0.50 | 255.00 | Revise declaration in support of request for default (.3); conference with G. Wukoson regarding proof of service for HYIT (.2) |
| 04/28/15 | G. Wukoson | L250 | A103 | 0.50 | 230.00 | Prepare request for entry of default against defendant CNT |
| 04/28/15 | R. Balin | L250 | A105 | 0.30 | 195.00 | Read email from L. Koonce regarding TVpad distributor M. Kang (.1); read ECF notice of Clerk's docket entry referring to judge Morrow our request for entry of default against HYIT (.1); send email to DWT legal team regarding same (.1) |
| 04/28/15 | R. Cai | L160 | A105 | 0.30 | 193.50 | Review email from Mr. Koonce regarding notice to other TVPad retailers; discussion with A. Huang |
| 04/28/15 | L. Koonce | L120 | A104 | 1.00 | 550.00 | Review response to demand from Red Star Internet, and email to team regarding same (.3); emails with CNT counsel (.2); review Munhwa docket (.2); review CNT website and Facebook page (.3) |
| 04/29/15 | G. Wukoson | L250 | A103 | 0.20 | 92.00 | Prepare request for entry of default against CNT |
| 04/29/15 | J. Arweiler | L110 | A102 | 0.40 | 76.00 | Searched website Warehousecost.com for TVPad related content, made screenshots of infringing material |
| 04/29/15 | R. Balin | L160 | A106 | 0.40 | 260.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ emails from and to L. Koonce and G. Wukoson regarding Judge Klausner's grant of default against CNT in Korean broadcasters case (.2) |
| 04/29/15 | R. Cai | L160 | A105 | 0.20 | 129.00 | Discuss with A. Huang regarding call to distributor |
| 04/29/15 | L. Koonce | L160 | A107 | 2.20 | 1,210.00 | ▮▮▮▮▮▮▮▮▮; email to clients reporting on status of negotiations with NewTVpad (.4); review Munhwa docket and circulate decision on HYIT |

—.3

—.3
—,3

—.2

—.2

—1.7



DISH Network LLC
Invoice No. 6304953
Page 21

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | service (.3); emails with N. Braak regarding forensics (.2); emails with J. Arweiler regarding Red Star Internet website (.2); review message from Dallas retailer (.2); emails with A. Huang regarding "Andy" retailer (.2) |
| 04/30/15 | G. Wukoson | L250 | A103 | 0.40 | 184.00 | Prepare request for entry of default against CNT |
| 04/30/15 | R. Balin | L250 | A105 | 0.20 | 130.00 | Various emails with C. McCauley and G. Wukoson regarding filing of application for default against CNT |
| 04/30/15 | L. Koonce | L160 | A108 | 1.70 | 935.00 | Telephone call with George Thai (US dsitributor) (.4); review email from C. Weil regarding forensics (.2); emails with G. Wukoson regarding chart of distributors (.2); ███████ (.2); review Munhwa docket (.4); review CNT website and Facebook page (.3) |
| 04/30/15 | C. McCauley | L250 | A104 | 0.20 | 102.00 | Review Klausner minute order on HYIT default and conference with G. Wukoson regarding same |
| | Total Services | | | 186.40 | $84,298.50 | |





DISH Network LLC
Invoice No. 6304953
Page 22



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $84,298.50 |
| Total Current Disbursements | 22,863.95 |
| Total Current Invoice | $107,162.45 |
| Your Portion of Amount Due at 40% | $42,864.99 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 32.10 | 585.00 | 18,778.50 |
| Cai, R. | 0.50 | 580.50 | 290.25 |
| Koonce, L. | 68.50 | 495.00 | 33,907.50 |
| McCauley, C. | 28.80 | 459.00 | 13,219.20 |
| Total | 129.90 | | 66,195.45 |
| **Associate** | | | |
| Bayard, S. | 5.00 | 459.00 | 2,295.00 |
| Huang, A. | 1.50 | 211.50 | 317.25 |
| Ou, E. | 13.60 | 211.50 | 2,876.40 |
| Wukoson, G. | 24.80 | 414.00 | 10,267.20 |
| Zhang, S. | 5.20 | 238.50 | 1,240.20 |
| Total | 50.10 | | 16,996.05 |



DISH Network LLC
Invoice No. 6304953
Page 23

**Freelance Legal**

| | | | |
|---|---|---|---|
| Arweiler, J. | 6.00 | 171.00 | 1,026.00 |
| Total | 6.00 | | 1,026.00 |

**Other**

| | | | |
|---|---|---|---|
| Johnson, C. | 0.40 | 202.50 | 81.00 |
| Total | 0.40 | | 81.00 |
| Total All Classes | 186.40 | | $84,298.50 |





Anchorage　　New York　　Seattle
Bellevue　　Portland　　Shanghai
Los Angeles　San Francisco　Washington D.C.

1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)　　　　　May 27, 2015
Attn: Li Lu　　　　　　　　　　　　　　　　　　　　　Invoice No. 6304954
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:　　0094038-000024
TV PAD Litigation

**DATE　PROFESSIONAL　　TIME　DESCRIPTION OF SERVICES**



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6304954
Page 15

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|



Total Hours Worked    186.40

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**



China International Communications Co., Ltd. (CICC)
Invoice No.  6304954
Page 16

| | | |
|---|---|---|
| Total Current Services | | $84,298.50 |
| Total Current Disbursements | | 22,863.95 |
| Total Current Invoice | | $107,162.45 |
| Your Portion of Amount Due at 30% | | $32,148.73 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 32.10 | 585.00 | 18,778.50 |
| Cai, R. | 0.50 | 580.50 | 290.25 |
| Koonce, L. | 68.50 | 495.00 | 33,907.50 |
| McCauley, C. | 28.80 | 459.00 | 13,219.20 |
| Total | 129.90 | | 66,195.45 |
| **Associate** | | | |
| Bayard, S. | 5.00 | 459.00 | 2,295.00 |
| Huang, A. | 1.50 | 211.50 | 317.25 |
| Ou, E. | 13.60 | 211.50 | 2,876.40 |
| Wukoson, G. | 24.80 | 414.00 | 10,267.20 |
| Zhang, S. | 5.20 | 238.50 | 1,240.20 |
| Total | 50.10 | | 16,996.05 |
| **Freelance Legal** | | | |
| Arweiler, J. | 6.00 | 171.00 | 1,026.00 |
| Total | 6.00 | | 1,026.00 |
| **Other** | | | |
| Johnson, C. | 0.40 | 202.50 | 81.00 |
| Total | 0.40 | | 81.00 |
| Total All Classes | 186.40 | | $84,298.50 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

May 27, 2015
Invoice No. 6304955

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|



TVB Holdings (USA) Inc.
Invoice No.  6304955
Page 15

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
|  |  |  |  |
|  | Total Hours Worked | 186.40 |  |



**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**



TVB Holdings (USA) Inc.
Invoice No. 6304955
Page 16

| | | |
|---|---|---|
| Total Current Services | | $84,298.50 |
| Total Current Disbursements | | 22,863.95 |
| Total Current Invoice | | $107,162.45 |
| Your Portion of Amount Due at 30% | | $32,148.73 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 32.10 | 585.00 | 18,778.50 |
| Cai, R. | 0.50 | 580.50 | 290.25 |
| Koonce, L. | 68.50 | 495.00 | 33,907.50 |
| McCauley, C. | 28.80 | 459.00 | 13,219.20 |
| Total | 129.90 | | 66,195.45 |
| **Associate** | | | |
| Bayard, S. | 5.00 | 459.00 | 2,295.00 |
| Huang, A. | 1.50 | 211.50 | 317.25 |
| Ou, E. | 13.60 | 211.50 | 2,876.40 |
| Wukoson, G. | 24.80 | 414.00 | 10,267.20 |
| Zhang, S. | 5.20 | 238.50 | 1,240.20 |
| Total | 50.10 | | 16,996.05 |
| **Freelance Legal** | | | |
| Arweiler, J. | 6.00 | 171.00 | 1,026.00 |
| Total | 6.00 | | 1,026.00 |
| **Other** | | | |
| Johnson, C. | 0.40 | 202.50 | 81.00 |
| Total | 0.40 | | 81.00 |
| Total All Classes | 186.40 | | $84,298.50 |



## Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

June 26, 2015
Invoice No. 6311804
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING – DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 05/01/15 | G. Wukoson | L240 | A103 | 0.10 | 46.00 | Prepare request for entry of default against CNT (.1) |
| 05/01/15 | L. Koonce | L160 | A106 | 1.60 | 880.00 | ▮▮▮▮▮▮▮▮▮ (.3); ▮▮▮▮ (.3); ▮▮▮▮ (.2); review Munhwa docket (.2); review CNT facebook page (.1); create chart of distributor responses (.5) |
| 05/03/15 | G. Wukoson | L110 | A104 | 0.20 | 92.00 | Analyze summary judgment motion in related Munhwa action for application to factual development in this action (.2) |
| 05/04/15 | A. Huang | L140 | A111 | 1.00 | 235.00 | Translate documents regarding Tvpad and its distributor policies |
| 05/04/15 | G. Wukoson | L220 | A108 | 0.90 | 414.00 | ▮▮▮▮▮▮▮▮ (0.6); analyze guidance regarding communications with China central authority to |

–13

1.0

-9


Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6311804
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | ascertain status of Hague Convention on service of process (0.3) |
| 05/04/15 | R. Balin | L120 | A106 | 1.50 | 975.00 | (.4) (.2 ) (.1); read email from L. Koonce regarding document produced by NewTVpad evidencing involvement by CNT in distribution of infringing apps (.2); emails from and to G. Wukoson regarding contacting Chinese Ministry of Justice to expedite Hague service of complaint on GVTV (.2); read email from Mr. Cai regarding same (.1); read ECF notice of Clerk's order transferring to Judge Morrow plaintiffs' application for entry of default against CNT (.1); (.2) |
| 05/04/15 | L. Koonce | L120 | A104 | 1.70 | 935.00 | Review translated documents from NewTVpad, and circulate key information to DWT team (.4); (.3); review summary from G. Wukoson regarding Hague service (.2); (.4); email to clients regarding recent developments (.3); review email from Mr. Tsang regarding NewTVpad (.1) |
| 05/04/15 | C. McCauley | L250 | A103 | 0.30 | 153.00 | Draft third stipulation to continue time to answer complaint for newtvpad and Mr. Zhou (.2); conference with Mr. Wang regarding stipulation (.1) |
| 05/05/15 | G. Wukoson | L210 | A104 | 1.30 | 598.00 | Prepare letter to China Ministry of Justice regarding Hague Convention service of process on defendant GVTV (.9); (0.4) |
| 05/05/15 | R. Balin | L120 | A106 | 0.90 | 585.00 | (.1); review and revise draft letter to Chinese Ministry of Justice |


**Davis Wright**
**Tremaine** LLP

DISH Network LLC
Invoice No. 6311804
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | regarding status of Hague service of Complaint on GVTV (.2); phone conferences and emails with G. Wukoson regarding same (.2); ⬛⬛⬛ (.1); read email from Z. Li of China Ministry of Justice regarding status of service of complaint on GVTV (.1); read email from L. Koonce to clients regarding case status (.1); ⬛⬛⬛ (.1) |
| 05/05/15 | L. Koonce | L120 | A104 | 1.00 | 550.00 | Review email from Li Lu regarding NewTVpad (.1); review email from A. Huang regarding US distributor contact (.1); collect emails from distributors and forward to G. Wukoson (.2); email to clients regarding recent developments and to set up conference call (.3); ⬛⬛⬛ (.4) |
| 05/06/15 | R. Balin | L120 | A105 | 0.30 | 195.00 | Phone conference with L. Koonce regarding various issues, including Agenda items for upcoming client call (.3) |
| 05/06/15 | L. Koonce | L120 | A104 | 0.60 | 330.00 | Conference with C. McCauley regarding default judgment (.2); review Munhwa docket, and recent filings (.4) |
| 05/06/15 | C. McCauley | L240 | A102 | 0.50 | 255.00 | Research regarding motion for default judgment and Judge Morrow's timing practices (.3); conference with L. Koonce regarding strategy on motion for default judgment (.2) |
| 05/07/15 | A. Huang | L140 | A111 | 2.60 | 611.00 | Translate documents regarding Tvpad and its distributor policies |
| 05/07/15 | R. Balin | L120 | A106 | 2.00 | 1,300.00 | ⬛⬛⬛ (.3); review email from T. Moore regarding HYIT's refusal to accept service of application for clerk's entry of default (.1); follow up emails from and to T. Moore regarding same (.1); send email to C. McCauley regarding same (.1); read emails from C. McCauley regarding effect of CNT's default on court's handling of pending preliminary |

-.7

-2.6

-.3



**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6311804
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | injunction motion; send reply email to C. McCauley regarding same (.1); read email from C. McCauley regarding service on HYIT (.1); phone conference with clients, L. Koonce and C. McCauley regarding various issues, including settlement talks with CNT, status of preliminary injunction motion and possible motion for entry of default judgment against CNT (1.2) |
| 05/07/15 | L. Koonce | L120 | A106 | 2.00 | 1,100.00 | Telephone call with attorney for NewTVpad (.6); email to counsel for ClubTVpad regarding failure to answer (.2); telephone call with clients regarding case status and strategy (1.2) |
| 05/07/15 | C. McCauley | L120 | A106 | 1.30 | 663.00 | Call with L. Koonce, R. Balin, Mr. Kuelling, Mr. Tsang and Ms. Lai regarding settlement status and default judgment strategy (1.2); conference with R. Balin regarding impact of service documents returned by HYIT (.1) |
| 05/08/15 | G. Wukoson | L110 | A103 | 0.20 | 92.00 | ███████████████ |
| 05/08/15 | R. Balin | L120 | A105 | 1.30 | 845.00 | ████████ (.2); ██████ (.1); review ECF notice advancing hearing on motion by CNT's counsel to withdraw from representing CNT (.1); various emails with defense team regarding same and regarding strategy on withdrawal motion (.3); ████████████ (.2); telephone conference with L. Koonce and C. McCauley regarding drafting ████████ drafting response to motion to withdraw by CNT's counsel and strategy regarding preliminary injunction motion (.5); read email from L. Koonce to Mr. Tsang with spreadsheet of distributor responses to cease and desist letters (.1) |
| 05/08/15 | L. Koonce | L120 | A104 | 2.10 | 1,155.00 | Review translated documents (.3); ████████ (.2); review email from ClubTVpad's |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6311804
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | counsel regarding answer (.1); review Order Advancing Briefing Schedule and discuss with C. McCauley and R. Balin (.5); review research regarding expedited discovery (.2); email to ClubTVpad attorney (.1); send spreadsheet of distributor responses to Mr. Tsang (.2); review Munhwa docket (.2); review draft notice of non-opposition to CNT's lawyers to withdraw as counsel (.3) |
| 05/08/15 | C. McCauley | L430 | A103 | 3.50 | 1,785.00 | Draft non-opposition to Motion to Withdraw and supporting declaration (2.8); conference with L. Koonce and R. Balin regarding non-opposition to motion to withdraw (.5); conference with L. Koonce regarding impact of withdrawal motion on preliminary injunction (.2) |
| 05/11/15 | R. Balin | L120 | A104 | 0.50 | 325.00 | Review various ECF notices regarding filing of Answer by Club TVpad and statement of unavailability by defendant Hugo Chen's lawyer (.2); ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.3) |
| 05/11/15 | L. Koonce | L120 | A104 | 0.80 | 440.00 | Review CNT Facebook page and official website, and preserve key posts (.5); review ClubTVpad answer (.2); review notice from Chen's attorney (.1) ▇▇▇▇▇▇▇▇▇▇▇▇ |
| 05/11/15 | C. McCauley | L160 | A103 | 2.70 | 1,377.00 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (2.7) |
| 05/12/15 | R. Balin | L160 | A105 | 0.40 | 260.00 | Review supplemental declaration of H. Zinn in support of motion by CNT's counsel to withdraw (.1); ▇▇▇▇▇▇▇▇▇▇ (.1); ▇▇▇▇▇▇▇ (.1); |
| 05/12/15 | L. Koonce | L120 | A104 | 1.40 | 770.00 | Review Munhwa docket and filings (.2); review supplemental declaration from CNT counsel (.2); email to C. McCauley regarding notice of non-opposition (.2); ▇▇▇▇▇▇▇ (.3); review and analyze Asha Media spreadsheet (.5); ▇▇▇ |

*(handwritten annotations in right margin: "−.5", "−.3", "−2.7", "−.3", "−1.3")*



DISH Network LLC
Invoice No. 6311804
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 05/12/15 | C. McCauley | L160 | A103 | 3.40 | 1,734.00 | ▓▓▓▓ (.5); ▓▓▓▓▓▓ 3.4 |
| 05/13/15 | R. Balin | L160 | A106 | 0.30 | 195.00 | (3.4) ▓▓▓▓ (.1); review draft email to clients regarding case status (.1); ▓▓▓▓ .2 (.1) |
| 05/13/15 | L. Koonce | L120 | A104 | 2.60 | 1,430.00 | Emails with CCTV regarding risks attendant from lawsuit (.5); ▓▓▓▓ (.2); telephone call with counsel for ClubTVpad (.3); telephone call to counsel for Honghui Chen (.1); review of summary judgment order in Munhwa case, and discuss with team (1.0); email to clients with update of recent developments (.5) .6 |
| 05/14/15 | R. Balin | L160 | A103 | 1.30 | 845.00 | ▓▓▓▓ (.5); ▓▓▓▓ (.2); review summary judgment decision in Munwha case (.5); ▓▓▓▓ (.1) .8 |
| 05/15/15 | R. Balin | L160 | A105 | 1.30 | 845.00 | Conference with L. Koonce and C. McCauley regarding ▓▓▓ upcoming preliminary injunction proceedings (.9); ▓▓▓▓ (.1); ▓▓▓▓ (.1); read email from Mr. Tsang regarding various case issues (.1); review plaintiff's notice of non-opposition to withdrawal by CNT's attorneys (.1) .2 |
| 05/15/15 | L. Koonce | L220 | A105 | 1.60 | 880.00 | Phone conference with R. Balin and C. McCauley to discuss settlement upcoming agreement on preliminary injunction motion and other issues (.9); review email from Mr. Tsang (.2); |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6311804
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | telephone call with attorney for Honghui Chen (.3); review email from attorney for Chen (.1); email to counsel for NewTVpad (.1) |
| 05/15/15 | C. McCauley | L250 | A103 | 1.30 | 663.00 | Revise statement of non-opposition to motion to withdraw (1.3) |
| 05/15/15 | C. McCauley | L160 | A104 | 0.40 | 204.00 | |
| | | | | | | (.4) |
| 05/16/15 | L. Koonce | L160 | A104 | 0.30 | 165.00 | |
| 05/18/15 | G. Wukoson | L110 | A103 | 0.10 | 46.00 | |
| | | | | | | (.1) |
| 05/18/15 | R. Balin | L120 | A105 | 0.70 | 455.00 | Phone conference with L. Koonce about various issues raised by Mr. Tsang regarding ▮▮▮▮ and regarding effect of summary judgment decision in Munwha case (.6); read email from L. Koonce to clients regarding case status (.1) |
| 05/18/15 | L. Koonce | L120 | A104 | 1.40 | 770.00 | Email to counsel for Asha Media and further review of spreadsheet (.4); respond to inquiries from Mr. Tsang (.5); review spreadsheet from Tai Lake case regarding sales by Honghui Chen (.5) |
| 05/18/15 | C. McCauley | L250 | A103 | 0.40 | 204.00 | Draft fourth stipulation for continuance for NewTVpad and conference with Mr. Wang regarding same (.4) |
| 05/19/15 | R. Balin | L220 | A105 | 0.50 | 325.00 | Review emails from L. Koonce and C. McCauley regarding failure by Club TVpad and Asha Media to oppose preliminary injunction motion (.2); send reply email regarding same (.2); review ECF notice or order setting scheduling conference (.1) |
| 05/19/15 | L. Koonce | L120 | A104 | 1.50 | 825.00 | Review pleadings against Honghui Chen (.3); email to clients regarding status of case (.4): review scheduling order (.1); review Munhwa docket (.3); review CNT websites and Facebook page (.4) |
| 05/19/15 | C. McCauley | L250 | A103 | 0.50 | 255.00 | Revise stipulation and order for continuance regarding NewTVpad (.2); conference with R. Balin and L. Koonce regarding reply to preliminary injunction motion (.3) |
| 05/20/15 | R. Balin | L220 | A105 | 0.80 | 520.00 | |



DISH Network LLC
Invoice No. 6311804
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | (.3); read email from Mr. Tsang regarding |
| | | | | | | (.1); conference with L. Koonce and C. McCauley regarding reply brief in support of preliminary injunction motion (.3); read email from L. Koonce to clients reporting on case status (.1) |
| 05/20/15 | C. McCauley | L160 | A103 | 1.30 | 663.00 | Draft Consent Judgment (1.3) |
| 05/20/15 | C. McCauley | L220 | A105 | 0.40 | 204.00 | Conference with L. Koonce and R. Balin regarding preliminary injunction reply (.4) |
| 05/20/15 | C. McCauley | L220 | A103 | 5.10 | 2,601.00 | Draft reply in support of preliminary injunction motion and supporting declaration and research website pages from infringers for use as evidence in support of continuing need for injunction (5.1) |
| 05/21/15 | S. Bayard | L220 | A103 | 1.20 | 612.00 | Review draft reply brief on preliminary injunction and draft revision in redline (1.2) |
| 05/21/15 | R. Balin | L220 | A103 | 0.60 | 390.00 | Emails from and to C. McCauley regarding draft reply brief in further support of preliminary injunction motion (.2); review same (.2); read emails from Mr. Tsang and L. Koonce (.2) |
| 05/21/15 | L. Koonce | L220 | A103 | 1.90 | 1,045.00 | Respond to Mr. Tsang regarding follow-up questions (.4); review and revise brief on preliminary injunction motion (.8); review S. Bayard edits to reply (.2); (.5); |
| 05/21/15 | C. McCauley | L220 | A103 | 0.70 | 357.00 | Draft reply in support of preliminary injunction motion (.7) |
| 05/22/15 | S. Bayard | L160 | A103 | 0.50 | 255.00 | Review draft consent injunction by NewTVpad and telephone call with C. McCauley to discuss revisions to same (.5) |
| 05/22/15 | R. Balin | L220 | A103 | 1.30 | 845.00 | Review and revise draft reply brief in further support of preliminary injunction motion (.8); follow up emails |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6311804
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | to and from C. McCauley regarding draft reply in further support of preliminary injunction motion(.1); read order granting limited extension for NewTVpad to file Answer to Complaint (.1); emails to and from L. Koonce and C. McCauley regarding same (.1); read email from L. Koonce regarding filing of preliminary injunction motion in Munhwa case (.1); review ECF notice of filing of reply brief in further support of preliminary injunction motion (.1) |
| 05/22/15 | L. Koonce | L160 | A104 | 2.10 | 1,155.00 | Review of voice mail from Asha Media counsel (.1); review of Munhwa case filings and update DWT team regarding same (.4); email to B. Sokol regarding Munhwa case (.2); review Order regarding NewTvpad extension, and discuss with DWT team (.2); ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ (.7); ▓▓▓▓▓ (.5) |
| 05/22/15 | C. McCauley | L220 | A103 | 0.30 | 153.00 | Revise Reply in support of Motion for Preliminary Injunction (.3) |
| 05/22/15 | C. McCauley | L160 | A103 | 6.20 | 3,162.00 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (6.2) |
| 05/23/15 | L. Koonce | L160 | A103 | 3.80 | 2,090.00 | ▓▓▓▓▓▓▓▓ (3.8) |
| 05/24/15 | R. Balin | L160 | A105 | 0.40 | 260.00 | ▓▓▓▓▓▓▓ (.1); ▓▓▓▓ (.2); ▓▓▓▓ (.1) |
| 05/24/15 | L. Koonce | L160 | A105 | 0.20 | 110.00 | ▓▓▓▓ (.2) |
| 05/26/15 | R. Balin | L160 | A103 | 2.20 | 1,430.00 | ▓▓▓▓▓▓ (1.8) ▓▓▓ (.2); read email from Mr. Tsang regarding case status (.1); various emails from L. Koonce and C. McCauley ▓▓▓▓▓▓ |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6311804
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|------------------------|
| | | | | | | ...enter default against CNT (.1) |
| 05/26/15 | L. Koonce | L160 | A104 | 2.50 | 1,375.00 | Review email from counsel for NewTVpad (.1); emails with Mr. Kuelling regarding case status (.3); ▮▮▮▮ (.2); ▮▮▮ (.4); ▮▮▮ (1.3); —1.8 |
| 05/26/15 | C. McCauley | L160 | A103 | 1.70 | 867.00 | ▮▮▮ (.1); research regarding consent judgments in the Ninth Circuit (.7) —1.7 |
| 05/27/15 | R. Balin | L120 | A103 | 7.10 | 4,615.00 | ▮▮▮ (.1); ▮▮▮ (.2); ▮▮▮ (5.6); ▮▮▮ (.3); ▮▮▮ (.2); ▮▮▮ (.2); phone conference with Mr. Tsang regarding case status (.2); phone conference with L. Koonce regarding ▮▮▮ and regarding upcoming preliminary injunction hearing (.3) —6.1 |
| 05/27/15 | L. Koonce | L160 | A103 | 3.00 | 1,650.00 | ▮▮▮ (2.2); review email from CNT and discuss with team (.2); respond to inquiry from Mr. Tsang regarding default (.3); draft response to CNT, and email same to clients (.6) |
| 05/28/15 | L. Koonce | L220 | A103 | 2.10 | 1,155.00 | ▮▮▮ (.2); review court order directing plaintiffs to submit findings of fact and conclusions of law, and discuss with DWT legal team (.4); review order granting entry of default, and discuss with C. McCauley (.3); |


Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6311804
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | draft email to clients summarizing developments (.4); respond to Mr. Tsang's follow-up inquiry (.3); email to B. Sokol (.1); review email from Li Lu regarding email to CNT (.1); review email from B. Sokol (.1); review Munhwa docket (.2) |
| 05/28/15 | C. McCauley | L220 | A103 | 2.50 | 1,275.00 | Analyze findings of fact request and conference with L. Koonce re same (.3); review minute order on service (.1); draft findings of fact for preliminary injunction and research regarding same (1.7); research regarding findings of fact accepted by Judge Morrow (.3) |
| 05/29/15 | L. Koonce | L160 | A106 | 1.10 | 605.00 | ▓▓▓▓ (.2); review of scheduling order and email clients regarding same (.3)▓▓▓▓ |
| | | | | | | ▓▓▓▓ (.3); email to B. Sokol (.1); review email from Mr. Kuelling regarding TVpad update (.2) |
| 05/29/15 | C. McCauley | L220 | A103 | 3.50 | 1,785.00 | Draft findings of fact and conclusions of law for preliminary injunction and draft revised proposed preliminary injunction order (3.5) |
| 05/31/15 | S. Bayard | L220 | A103 | 1.00 | 510.00 | Review and revise draft findings of fact and conclusions of law for preliminary injunction (1.0) |
| 05/31/15 | L. Koonce | L220 | A103 | 1.20 | 660.00 | Review and revise draft findings of fact and conclusions of lawfor preliminary injunction (1.2) |
| | Total Services | | | 105.00 | $51,440.40 | |





DISH Network LLC
Invoice No.  6311804
Page 12





DISH Network LLC
Invoice No. 6311804
Page 13



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $51,440.40 |
| Total Current Disbursements | 13,220.86 |
| Total Current Invoice | $64,661.26 |
| Your Portion of Amount Due at 40% | $25,864.50 |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6311804
Page 14

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 23.40 | 585.00 | 13,689.00 |
| Koonce, L. | 36.50 | 495.00 | 18,067.50 |
| McCauley, C. | 36.00 | 459.00 | 16,524.00 |
| Total | 95.90 | | 48,280.50 |
| **Associate** | | | |
| Bayard, S. | 2.70 | 459.00 | 1,239.30 |
| Huang, A. | 3.60 | 211.50 | 761.40 |
| Wukoson, G. | 2.80 | 414.00 | 1,159.20 |
| Total | 9.10 | | 3,159.90 |
| Total All Classes | 105.00 | | $51,440.40 |





Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)          June 26, 2015
Attn: Li Lu                                                Invoice No. 6311805
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0094038-000024
TV PAD Litigation

**DATE     PROFESSIONAL          TIME   DESCRIPTION OF SERVICES**

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6311805
Page 10



## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $51,440.40 |
| Total Current Disbursements | 13,220.86 |
| Total Current Invoice | $64,661.26 |
| Your Portion of Amount Due at 30% | $19,398.38 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 23.40 | 585.00 | 13,689.00 |
| Koonce, L. | 36.50 | 495.00 | 18,067.50 |
| McCauley, C. | 36.00 | 459.00 | 16,524.00 |
| Total | 95.90 | | 48,280.50 |
| **Associate** | | | |
| Bayard, S. | 2.70 | 459.00 | 1,239.30 |
| Huang, A. | 3.60 | 211.50 | 761.40 |
| Wukoson, G. | 2.80 | 414.00 | 1,159.20 |
| Total | 9.10 | | 3,159.90 |



China International Communications Co., Ltd. (CICC)
Invoice No.  6311805
Page 11

Total All Classes                    105.00                    $51,440.40





# DavisWright
## Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

June 26, 2015
Invoice No. 6311806

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:   0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|



PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine** LLP

TVB Holdings (USA) Inc.
Invoice No. 6311806
Page 10



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | 15,432.12 |
| Total Current Disbursements | 13,220.86 |
| Total Current Invoice | $64,678.72 |
| Your Portion of Amount Due at 30% | $19,398.38 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 23.40 | 585.00 | 13,689.00 |
| Koonce, L. | 36.50 | 495.00 | 18,067.50 |
| McCauley, C. | 36.00 | 459.00 | 16,524.00 |
| Total | 95.90 | | 48,280.50 |
| **Associate** | | | |
| Bayard, S. | 2.70 | 459.00 | 1,239.30 |
| Huang, A. | 3.60 | 211.50 | 761.40 |
| Wukoson, G. | 2.80 | 414.00 | 1,159.20 |
| Total | 9.10 | | 3,159.90 |



TVB Holdings (USA) Inc.
Invoice No. 6311806
Page 11

| | | |
|---|---|---|
| Total All Classes | 105.00 | $51,440.40 |




**DavisWright Tremaine LLP**

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Lawrence R. Katzin, V.P.
Assoc. General Counsel
Brett J. Kitei,
Sr. Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

July 31, 2015
Invoice No. 6318976
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 05/28/15 | R. Balin | L160 | A106 | 0.80 | 520.00 | ▮▮▮▮▮▮ (.4); review clerk's entry of default against CNT and HYIT (.1); review email from L. Koonce regarding same (.1); read email from Mr. Tsang regarding submission of findings of fact/conclusions of law (.1); ▮▮▮▮ |

4

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 05/29/15 | R. Balin | L140 | A106 | 0.60 | 390.00 | ▓▓▓▓ (.2); review opinion and order by Judge Morrow granting Clerk's entry of default against CNT and HYIT (.2); review order by Judge Morrow directing plaintiffs to file default judgment motion against CNT and HYIT (.1); ▓▓▓▓ |
| 06/01/15 | R. Balin | L160 | A103 | 0.30 | 195.00 | ▓▓▓▓ (.1) ▓▓▓▓ (.1); review ECF notice of lodging of proposed findings of fact and conclusions of law (.1) |
| 06/01/15 | L. Koonce | L430 | A103 | 2.10 | 1,155.00 | Attention to finalizing findings of fact and conclusions law, and emails to clients and team regarding same (1.3); attention to question regarding communicating with represented party (.3); ▓▓▓▓ (.2); ▓▓▓▓ (.3) |
| 06/01/15 | C. McCauley | L160 | A105 | 0.90 | 459.00 | Draft notice of lodging and revise findings of fact (.8); conference with court clerk regarding lodged findings of fact (.1) |
| 06/02/15 | R. Balin | L160 | A106 | 0.20 | 130.00 | ▓▓▓▓ (.2) |
| 06/02/15 | R. Balin | L120 | A106 | 0.40 | 260.00 | ▓▓▓▓ (.1); emails to and from S. Tsang regarding CNT contact in Hong Kong (.1); review order directing plaintiffs to file default judgment motion against CNT and HYIT (.1); ▓▓▓▓ (.1) |
| 06/02/15 | L. Koonce | L160 | A103 | 2.70 | 1,485.00 | ▓▓▓▓ (.1); ▓▓▓▓ (.1); finalize and send email to CNT, review |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | error messages and resend, and discuss with Mr. Tsang (.3); ▓▓▓▓▓▓▓▓▓ (1.7); respond to inquiry from Mr. Kuelling (.2); review Munhwa docket (.2); review court order on recent filing (.1) |
| 06/02/15 | C. McCauley | L240 | A104 | 0.20 | 102.00 | Conference with L. Koonce and R. Balin regarding findings of fact filing (.1); review notice of discrepancy (.1) |
| 06/03/15 | S. Bayard | L220 | A105 | 1.00 | 510.00 | Meet with R. Balin, L. Koonce, and C. McCauly to strategize, plan, and prepare for preliminary injunction hearing |
| 06/03/15 | R. Balin | L220 | A105 | 2.30 | 1,495.00 | Phone conference with L..Koonce and C. McCauley regarding strategy for upcoming preliminary injunction hearing (1.0); read email from C. McCauley regarding providing courtesy copy of proposed findings of fact/conclusions of law to Judge Morrow (.1); draft email to clients regarding going forward strategy issues (.3); follow up emails with clients regarding phone call to discuss strategy going forward (.2); review ECF notice of filing of Answer by newTVpad (.1); review NewTVpad's Answer (.1); ▓▓▓▓▓▓▓▓ (.2); review notice of deficiency regarding proposed findings of fact/conclusions of law (.1); emails to and from C. McCauley regarding same (.1); read email from CNT regarding new email address (.1) |
| 06/03/15 | L. Koonce | L220 | A101 | 3.50 | 1,925.00 | Interoffice conference with R. Balin regarding strategy for default motion (.2); ▓▓▓▓▓▓▓▓ (.1); emails to counsel for ClubTVpad, Honghui Chen and Asha Media (.3); interoffice conference with R. Balin, C. McCauley and S. Bayard regarding strategy for preliminary injunction hearing (1.0); email to C. Weil (.1); telephone call with counsel for Honghui Chen (.4); ▓▓▓▓▓▓ (.2); review NewTVpad answer (.2); review email from Asha |



DISH Network LLC
Invoice No. 6318976
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Media's counsel (.2); review tvpad.com website (.1); drafting letter to "other" retailers (.4); begin preparing for oral argument on preliminary injunction motion (.3) |
| 06/03/15 | C. McCauley | L220 | A105 | 1.30 | 663.00 | Call with L. Koonce, R. Balin and S. Bayard regarding preliminary injunction hearing (1.0); call with S. Bayard regarding default judgment (.1); review notice of discrepancy and conference with court clerk regarding same (.2) |
| 06/04/15 | S. Bayard | L240 | A102 | 0.30 | 153.00 | Search for 9th Circuit case on correlation between statutory damages and actual damages |
| 06/04/15 | R. Balin | L240 | A106 | 3.40 | 2,210.00 | Review order directing newTVpad to file Certificate of Interested Parties (.1); send email to clients regarding upcoming strategy phone call (.2); conference with L. Koonce regarding agenda for strategy call with clients (.2); prepare for strategy call with clients (.5); conference call with clients and L. Koonce to discuss strategy on default judgment motion (1.2); review complaint and preliminary injunction papers in preparation for preliminary injunction hearing (.5); phone conference with Lilu to discuss strategy for default judgment motion (.6); review email from Mr. Kuelling regarding meeting to discuss strategy (.1) |
| 06/04/15 | L. Koonce | L240 | A106 | 2.80 | 1,540.00 | Telephone conference with Mr. Tsang, Ms. Lai and R. Balin regarding default judgment motion and statutory damages (1.2); telephone conference with Ms. Lu regarding same (.6); review and respond to email from CNT (.2); drafting cease and desist letter to distributors (.2); prepare for hearing on preliminary injunction motion (.7) |
| 06/04/15 | C. McCauley | L220 | A106 | 0.10 | 51.00 | Conference with Mr. Tsang and Ms. Lai regarding location of hearing for preliminary injunction |
| 06/04/15 | C. McCauley | L240 | A103 | 3.60 | 1,836.00 | Draft motion for default judgment (3.5); review CNT's website for "about" information (.1) |
| 06/05/15 | R. Balin | L220 | A101 | 1.70 | 1,105.00 | Conferences with and prepare L. Koonce regarding strategy for |



DISH Network LLC
Invoice No. 6318976
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | upcoming preliminary injunction hearing (.7); draft email to Mr. Kuelling regarding extending time to file default judgment motion and conducting limited discovery in aid of the motion (.5); follow up emails from and to Mr. Kuelling regarding same (.1); read email from C. Weill from Mintz regarding changes in CNT's corporate ownership (.1); phone conference with L. Koonce regarding same (.1); send email to C. McCauley regarding same (.1); read email from N. Braak confirming that infringing apps still available on TVpad 3 and 4 (.1) |
| 06/05/15 | L. Koonce | L220 | A101 | 2.90 | 1,595.00 | Interoffice conference with R. Balin regarding preliminary injunction hearing (.7); review complaint (.3); prepare for preliminary injunction hearing (.8); review emails with Mr. Kuelling (.2); emails with Munhwa counsel (.2); review email from C. Weil regarding changes to CNT website, and analyze raising changes at hearing (.7); |
| 06/05/15 | C. McCauley | L240 | A103 | 5.90 | 3,009.00 | Draft motion for default judgment (5.7); review CNT website for new information pertinent to motion (.1); review email from Mintz regarding new CNT information on website (.1) |
| 06/07/15 | L. Koonce | L220 | A104 | 5.00 | 2,750.00 | Review preliminary injunction motion papers and prepare for preliminary injunction hearing (5.0) |
| 06/08/15 | S. Bayard | L240 | A105 | 0.60 | 306.00 | Telephone conference with R. Balin, G. Wukoson and L. Koonce to discuss strategy after granting of preliminary injunction |
| 06/08/15 | D. Palacios | L110 | A000 | 4.10 | 1,373.50 | Research national cases for default judgments regarding statutory damages |
| 06/08/15 | G. Wukoson | L220 | A105 | 0.70 | 322.00 | Team meeting regarding enforcement of preliminary injunction order and default judgment motion (.7) |
| 06/08/15 | R. Balin | L220 | A101 | 1.30 | 845.00 | Emails from and to L. Koonce regarding scope of injunctive relief requested on preliminary injunction motion (.4); review ECF notice of order granting preliminary injunction(.1); phone conference with L. Koonce, S. Bayard and G. Wukoson regarding preliminary injunction hearing, grant of preliminary injunction and enforcement |



DISH Network LLC
Invoice No. 6318976
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | strategy (.7); review draft email to clients regarding court's grant of preliminary injunction against CNT and distributor defendants (.1) |
| 06/08/15 | L. Koonce | L220 | A109 | 6.10 | 3,355.00 | Prepare for preliminary injunction hearing (2.2); attend hearing and meet with S. Tsang after hearing (3.0); email to clients regarding hearing (.3); attention to issue of third-party subpoenas (.4); emails regarding statutory damages (.2) |
| 06/08/15 | C. McCauley | L220 | A109 | 2.60 | 1,326.00 | Attend hearing on preliminary injunction (2.3); conference with L. Koonce regarding grant of preliminary injunction(.3) |
| 06/08/15 | C. McCauley | L240 | A105 | 0.30 | 153.00 | Conference with D. Palacios on research relating to willful damages awards in copyright infringement actions with analogous facts (.3) |
| 06/08/15 | C. McCauley | L240 | A103 | 1.70 | 867.00 | Draft motion for default judgment (1.7) |
| 06/08/15 | C. McCauley | L240 | A102 | 2.60 | 1,326.00 | Research regarding costs allowable in default judgment motion (.8); research regarding authentication issues for default judgment motion (1.8) |
| 06/09/15 | D. Palacios | L110 | A000 | 2.60 | 871.00 | Research California cases for default judgments regarding statutory damages |
| 06/09/15 | S. Sullivan | L110 | A000 | 2.50 | 1,225.00 | Conference with C. McCauley regarding preparation of ex parte to seek early discovery and to move deadline for filing motion for default judgment (.3); work on same (2.2) |
| 06/09/15 | R. Balin | L240 | A106 | 0.50 | 325.00 | Emails from and to C. McCauley regarding drafting application to extend time to file default judgment motion (.1); emails with Mr. Tsang and L. Koonce regarding meeting to discuss strategy going forward(.1); review emails from C. McCauley and L. Koonce regarding draft motion for default judgment (.1); ▮▮▮▮▮ ▮▮▮▮▮▮ (.1); read email from Mr. Kuelling regarding court's grant of preliminary injunction (.1) |
| 06/09/15 | L. Koonce | L430 | A102 | 4.10 | 2,255.00 | Review case law regarding statutory damages in connection with default judgment motion(3.0); review and respond to email from NewTVpad attorney (.2); review TVpad.com website (.2); review email from clients |

Handwritten annotations: — 2.6, — 2.5, — .1, — 2



DISH Network LLC
Invoice No. 6318976
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding preliminary injunction hearing and conference call (.3); emails with DWT team regarding client call and default judgment motion (.4) |
| 06/09/15 | C. McCauley | L250 | A105 | 0.20 | 102.00 | Conference with S. Sullivan regarding drafting ex parte to continue deadline on default judgment motion |
| 06/09/15 | C. McCauley | L250 | A103 | 5.80 | 2,958.00 | Draft motion for default judgment (5.4); review sample ex parte applications before Judge Morrow relating to default judgment timing and expedited discovery (.4) |
| 06/10/15 | D. Palacios | L110 | A000 | 0.60 | 201.00 | Write e-memorandum summarizing national default cases regarding statutory damages to C. McCauley |
| 06/10/15 | G. Wukoson | L190 | A103 | 2.50 | 1,150.00 | Call with TVB and DISH and team meeting regarding enforcement of preliminary injunction order, motion for default judgment and other next steps (1.5); prepare cease and desist correspondence to TVpad distributors based on preliminary injunction order (1.0) |
| 06/10/15 | S. Sullivan | L110 | A000 | 6.00 | 2,940.00 | Work on ex parte application for permission to conduct pre-Rule 26 conference discovery and for extension of time to file default judgment (3.6); telephone conference with L. Koonce regarding strategy for same and stipulating with other parties to conduct early discovery (.6); communicate with C. McCauley regarding same (.1); research regarding whether a Rule 26 conference could be held before all parties served (.9); modify proposed ex parte to reflect only request for extension of time to file default judgment (.8) |
| 06/10/15 | R. Balin | L120 | A106 | 2.50 | 1,625.00 | Phone conference with clients, L. Koonce and G. Wukoson to discuss strategy for enforcing preliminary injunction and for default judgment motion against CNT (1.5); conference with L. Koonce and S. Bayard regarding cease and desist letters (.3); various emails with L. Koonce regarding preliminary injunction order (.2); emails from and to C. McCauley and L. Koonce regarding legal research on awards of statutory damages (.3); |

handwritten: –.6
handwritten: –6.0
handwritten: –.3



DISH Network LLC
Invoice No. 6318976
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | read email from Mr. Kuelling regarding redirection of TVpad users to MTVpad.com (.1); read email from Mr. Tsang requesting that cease & desist letter be sent to Oakland TVpad store (.1) |
| 06/10/15 | L. Koonce | L240 | A104 | 6.70 | 3,685.00 | Conference call with clients regarding preliminary injunction hearing, and next steps (1.5); analysis of statutory damages cases and discuss with C. McCauley (2.8); review new CNT website and check distributor websites (.4); emails with Mr. Tsang regarding Oakland store and timing of preliminary injunction order (.2); discuss ex parte order with S. Sullivan (.3); email to team regarding ex parte order strategy (.3); review of draft default judgment papers and damages cases (1.2) |
| 06/10/15 | C. McCauley | L240 | A102 | 2.50 | 1,275.00 | Research on default judgment statutory awards and draft summary to team regarding same (2.5) |
| 06/11/15 | G. Wukoson | L190 | A103 | 1.00 | 460.00 | Prepare cease and desist correspondence TVpad distributors and restaurant based on preliminary injunction order to TVpad distributors and restaurants (1.0) |
| 06/11/15 | S. Sullivan | L190 | A000 | 1.80 | 882.00 | Analyze strategy for stipulation between parties permitting discovery prior to Rule 26(f) conference (.3); work on ex parte application seeking extension of deadline to file motion for default judgment (.9); conference with C. McCauley regarding motion for default judgment seeking damages and standards for same (.6) |
| 06/11/15 | R. Balin | L190 | A103 | 0.60 | 390.00 | Review and revise draft email to distributor defendants regarding Rule 26(f) conference, discovery and default judgment motion (.1); conference with L. Koonce regarding strategy regarding discovery from distributor defendants in aid of default judgment motion against CNT (.3); emails from and to C. McCauley regarding preliminary injunction order (.1); email to L. Koonce regarding draft cease & Desist letters to US TVpad distributors (.1) |
| 06/11/15 | L. Koonce | L190 | A103 | 2.30 | 1,265.00 | |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | (1.0); attention to strategy regarding third-party discovery (.4); interoffice conference with R. Balin regarding approach to ex parte discovery and extension of time (.3); draft email to US distributors regarding third-party discovery (.3); review final preliminary injunction order and findings issued by Judge Morrow (.3) |
| 06/11/15 | C. McCauley | L190 | A103 | 0.50 | 255.00 | Draft stipulation regarding early discovery (.5) |
| 06/12/15 | S. Sullivan | L110 | A000 | 2.10 | 1,029.00 | Work on ex parte application to extend deadline to file motion for default judgment |
| 06/12/15 | R. Balin | L120 | A105 | 1.30 | 845.00 | Send email to Lilu regarding cease and desist letters and strategy on motion for default judgment (.2); emails from and to L. Koonce regarding stipulations by distributor defendants to commence third-party discovery in aid of default judgment motion (.2); phone conference with call with L. Koonce regarding various issues, including third party discovery in aid of default judgment motion and cease & desist letters to U.S. TVpad distributors (.4); (.2); phone conference with L. Koonce regarding demand to CNT's former US attorneys that they send copy of preliminary injunction order to CNT (.2); emails from and to L. Koonce regarding draft cease & desist letters to U.S. TVpad distributors (.1) |
| 06/12/15 | L. Koonce | L160 | A103 | 3.30 | 1,815.00 | Multiple emails with US distributors regarding third-party discovery stipulation, and Rule 26(f) conferences (.3); (.8); interoffice conference with R. Balin regarding various issues for default judgment and discovery (.4); email to CNT US counsel regarding providing notice to CNT (.2); review and revise letter to distributors regarding preliminary injunction (.4) |

—1.3

—2.1

—.3

—2.2



DISH Network LLC
Invoice No. 6318976
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | (.3);<br>(.3);<br>(.5);<br>emails with Mr. Tsang regarding review of VOD programs (.1); further email to CNT's counsel (.1) |
| 06/12/15 | C. McCauley | L160 | A104 | 0.40 | 204.00 | (.4) |
| 06/12/15 | C. McCauley | L220 | A106 | 0.10 | 51.00 | Conference with Mr. Tsang regarding Court's Preliminary Injunction Order (.1) |
| 06/15/15 | G. Wukoson | L190 | A103 | 4.50 | 2,070.00 | Prepare cease and desist letters based on preliminary injunction order to distributors that had previously pledged compliance, YTC summit and restaurants infringing through display of TVpad apps (3.6); analyze procedure to serve preliminary injunction order and findings of fact and conclusions of law on CNT and HYIT and correspond with Hong Kong counsel thereon (.4); correspond and call with investigators regarding investigation of ISPs hosting infringing content (0.3); analyze evidence of involvement of Qandies Limited and correspond with investigators thereon (.2) |
| 06/15/15 | R. Balin | L120 | A106 | 2.30 | 1,495.00 | Phone conference with Lilu and L. Koonce regarding strategy for service of preliminary injunction order and default judgment motion (.5); read email from CNT's attorney declining to forward preliminary injunction order to CNT (.1); conference with L. Koonce regarding same and regarding strategy for serving preliminary injunction order on CNT (.2); conference with G. Wukoson regarding service of preliminary injunction order on CNT and HYIT in Hong Kong and regarding draft cease and desist letters (.2); read email from G. Wukoson regarding draft cease and desist letter to distributors (.1); emails from and to Mr. Tsang and L. Koonce regarding holding off on confirming continued infringing |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | streaming of CCTV/TVB programs by CNT until after CNT is served with preliminary injunction order (.2); edit email to CNT's US counsel disputing that they have withdrawn from the case (.2); various emails to and from L. Koonce and other legal team members regarding service of preliminary injunction order on CNT (.3); review email from L. Koonce to clients regarding need to serve CNT in Hong Kong with preliminary injunction order (.1); read various emails from L. Koonce and other legal team members regarding continuing sales of NewTVpad 4 devices (.3); emails from and to G. Wukoson and C. McCauley regarding service of preliminary injunction order and findings of fact/conclusions of law on CNT (.1) |
| 06/15/15 | L. Koonce | L120 | A106 | 3.90 | 2,145.00 | Telephone conference with Lilu and R. Balin regarding preliminary injunction order and default judgment motion (.5); emails with CNT's counsel regarding providing notice of preliminary injunction order, and discuss same with R. Balin (.5); review YTC Summit testimony in Munhwa case (.4); emails with Mr. Tsang about commencement of VOD review (.2); email to F. Ryu regarding third-party discovery (.1); review Amazon TVpad listings (.4); discuss NewTVpad listings with team (.2); review ClubTVpad website (.3); emails with T. Wang regarding discovery (.2); draft email to CNT providing notice of injunction order (.4); review ex parte order (.1); emails with defendants regarding stipulation (.2); email to clients regarding serving preliminary injunction order on CNT (.3) |
| 06/15/15 | C. McCauley | L310 | A103 | 1.40 | 714.00 | Call with G. Wukoson regarding subpoenas (.2); review deposition of YTC Summit in Munhwa action (.5); review exhibits to Munhwa motion for summary judgment (.7) |
| 06/15/15 | C. McCauley | L250 | A103 | 1.10 | 561.00 | Revise ex parte application to continue default judgment hearing and supporting McCauley declaration (1.1) |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 06/15/15 | C. McCauley | L220 | A105 | 0.20 | 102.00 | Conference with L. Koonce regarding violations of preliminary injunction by Clubtvpad (.1); review communications to counsel in Hong Kong regarding CNT service (.1) |
| 06/16/15 | G. Wukoson | L190 | A103 | 1.10 | 506.00 | Prepare cease and desist letters to TVpad distributors, ISPs hosting infringing content and YTC Summ based on preliminary injunction order (1.0); correspond with Hong Kong counsel regarding service of preliminary injunction order and findings of fact and conclusions of law on CNT and HYIT (0.1) |
| 06/16/15 | R. Balin | L120 | A105 | 1.80 | 1,170.00 | Review voice message from CNT's counsel regarding service of preliminary injunction order on CNT (.1); review TVpad task list (.1); conference with L. Koonce regarding various upcoming tasks, including cease & desist letters, third party discovery and service of preliminary injunction order on CNT and HYIT in Hong Kong (.6); send email to Mr. Tsang regarding list of Chinese restaurants to whom to send cease and desist letters (.1); send email to G. Wukoson regarding service of preliminary injunction order and findings of fact/conclusions of law on CNT and HYIT in Hong Kong (.2); follow up emails from and to DWT legal team regarding service of preliminary injunction order on CNT and HYIT (.1); review email to CNT attaching preliminary injunction order and findings of fact/conclusions of law (.1); review and revise draft cease & desist letters to TVpad distributors, YTC Summit and web hosts (.3); emails from and to L. Koonce regarding continued sales of newTVpad 4 devices (.2) |
| 06/16/15 | L. Koonce | L250 | A103 | 4.20 | 2,310.00 | Review emails with Mintz regarding testing for IP hosts (.2); attention to organization of multiple follow-up enforcement tasks, and discuss same with R. Balin (1.0); ▮▮▮▮▮▮▮▮▮▮▮ (.3); emails to US distributor defendants regarding ex |



DISH Network LLC
Invoice No. 6318976
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | parte for an extension of time to file default judgment motion (.2); review emails regarding serving injunction on CNT (.2); review and revise draft ex parte motion (.5); follow up emails to distributors (.3); emails with C. McCauley regarding trademark damages (.2); multiple emails with T. Wang regarding Amazon listing (.3); email to CNT providing notice of injunction (.2); email to CNT counsel (.2); ▬▬▬▬▬▬▬ (.5); emails with R. Balin regarding sales of newTVpad devices (.2) |
| 06/16/15 | C. McCauley | L160 | A103 | 0.30 | 153.00 | (.3) |
| 06/16/15 | C. McCauley | L220 | A105 | 0.20 | 102.00 | Conference with G. Wukoson regarding service of preliminary injunction on CNT and HYIT |
| 06/16/15 | C. McCauley | L250 | A103 | 1.40 | 714.00 | Revise and finalize ex parte application, supporting declaration and exhibits relating to extension of time on default judgment filing deadline (.9); revise proposed order in support of ex parte (.3); draft notice email relating to ex parte (.2) |
| 06/17/15 | G. Wukoson | L190 | A103 | 1.30 | 598.00 | Analyze Munhwa decision finding restaurants liable for infringing public performances and prepare cease and desist letter to restaurants based on preliminary injunction order (.6); correspond with investigators regarding investigation of ISPs hosting infringing content (.1); prepare proofs of service of preliminary injunction order and findings of fact and conclusions of law on CNT and HYIT (.2); prepare third party subpoenas (.4) |
| 06/17/15 | R. Balin | L120 | A106 | 2.00 | 1,300.00 | Review and revise ex parte motion to extend filing date of motion for default judgment against CNT/HYIT (.2); read email from Mr. Tsang regarding identification of servers hosting infringing apps (.1); review email from O. Tse regarding service of preliminary injunction order on CNT and HYIT in Hong Kong (.1); send email to G. Wukoson regarding preparation of service declarations for signature by |



DISH Network LLC
Invoice No. 6318976
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Hong Kong counsel (.1); read email from L. Koonce regarding mailing of preliminary injunction order to CNT by CNT's US attorneys (.1); send email to Mr. Tsang regarding investigation by Mintz to confirm IP addresses of current web hosts of infringing apps (.2); read ECF notice of court order granting extension of time to file default judgment motion (.1); forward same to clients with explanatory email (.2); various emails to and from DWT legal team members regarding drafting of third-party subpoenas (.3); send email to Mr. Tsang regarding service of preliminary injunction order on CNT and regarding commencement of his review to confirm infringing apps are still streaming registered TVB programs (.3); phone conference with Mr. Tsang regarding same (.2); phone conference with L. Koonce regarding having Mintz confirm that infringing apps are still available in TVpad store (.1) |
| 06/17/15 | L. Koonce | L190 | A101 | 1.80 | 990.00 | Review email from Mr. Tsang regarding progress of serving preliminary injunction order (.1); telephone call with CNT's counsel (.2); ⬛⬛⬛⬛⬛⬛⬛⬛ (.4); review Order granting extension of time to file default judgment motion (.2); emails with distributor defendants regarding discovery (.3); emails with DWT team regarding YTC Summit subpoena (.3); telephone call with C. Weil regarding investigation of IP addresses, etc. (.1); phone conference with R. Balin regarding confirming availability of infringing apps in TVpad store (.1) |
| 06/17/15 | C. McCauley | L160 | A105 | 0.20 | 102.00 | |
| 06/17/15 | C. McCauley | L310 | A103 | 4.30 | 2,193.00 | Draft subpoenas to secure evidence support of default judgment evidence (4.0); call with G. Wukoson regarding subpoenas (.1); conference with L. Koonce regarding subpoenas (.2) |

-.4

-.2



DISH Network LLC
Invoice No. 6318976
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 06/18/15 | G. Wukoson | L190 | A103 | 2.00 | 920.00 | Prepare third party subpoenas (.8); prepare cease and desist letters based on preliminary injunction order to TVpad distributors, ISPs hosting infringing content, YTC summit and restaurants infringing by displaying TVpad apps (.9); analyze ability to recover statutory damages under trademark counterfeiting theory (.3) |
| 06/18/15 | R. Balin | L190 | A103 | 4.20 | 2,730.00 | Read email from O. Tse and attached executed proofs of service of preliminary injunction order on CNT and HYIT in Hong Kong (.1); review and revise draft cease and desist letters to US distributors, restaurants and YTC Summit and draft take down notice to website hosts (3.3); phone conference with G. Wukoson regarding same (.1); various emails with G. Wukoson regarding same (.2); read email from Mr. Tsang regarding TVpad monitoring (.1); ▓▓▓▓▓▓▓▓▓▓ (.2); read Courthouse News Service article about issuance of preliminary injunction order (.1); emails from and to C. McCauley regarding draft subpoenas (.1) |
| 06/18/15 | L. Koonce | L240 | A102 | 3.20 | 1,760.00 | Review email from Hong Kong attorney regarding service of preliminary injunction order on CNT/HYIT (.1); telephone call with counsel for Asha Media (.2); review news article regarding preliminary injunction order (.1); review email from CNT counsel (.1); review email from Mr. Tsang regarding TVpad monitoring (.1▓▓▓▓▓▓▓▓ (.3); attention to issue of proving willfulness on default and discuss with C. McCauley (.8); attention to issue of damages award on default, including question of trademark damages (1.2); initial review of draft cease and desist letters to distributors, restaurants and YTC Summit (.3) |
| 06/18/15 | C. McCauley | L240 | A102 | 1.00 | 510.00 | Conference with L. Koonce regarding |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | need for evidence on willfulness determination on default judgment motion (.2); research regarding willfulness issue and draft summary of research for L. Koonce (.7); conference with L. Koonce and G. Wukoson regarding notice to YTC summit of preliminary injunction and coordinating subpoena service (.1) |
| 06/19/15 | S. Bayard | L220 | A105 | 1.00 | 510.00 | Attend status meeting on preliminary injunction and default judgment with R. Balin, L. Koonce, G. Wukoson, and C. McCauley |
| 06/19/15 | G. Wukoson | L310 | A103 | 4.00 | 1,840.00 | Analyze connection between TVpad and Qandies Limited (.1); prepare cease and desist letters based on preliminary injunction to TVpad distributors (1.3); team call regarding enforcement of preliminary injunction order (1.1); prepare subpoenas to ISPs hosting infringing content (1.5) |
| 06/19/15 | K. Roth | L110 | A000 | 1.20 | 186.00 | Research locations to serve document subpoenas to UPS and DHL |
| 06/19/15 | R. Balin | L120 | A105 | 1.80 | 1,170.00 | Review draft cease & desist letter to distributors who have purchased large quantities of TVpads (.2); phone conference with L. Koonce, C. McCauley, G. Wukoson and Same Bayard regarding strategy and various issues, including cease and desist letters and discovery in aid of default judgment motion (1.1); review draft third party subpoenas (.3); emails from and to C. McCauley regarding U.S. Customs records of TVpad shipments and HSBC deposition (.2) |
| 06/19/15 | L. Koonce | L120 | A105 | 2.10 | 1,155.00 | Review email from M. Clark (Asha Media) regarding compliance with preliminary injunction order (.1); ████████ (.3); ████ (.2); phone conference with R. Balin, C. McCauley, G. Wukoson and S. Bayard regarding various issues, including demand letters and default judgment motion (1.1); review emails regarding customs documents (.2); |
| 06/19/15 | C. McCauley | L120 | A105 | 1.30 | 663.00 | Conference call with R. Balin, L. Koonce, G. Wukoson and S. |



DISH Network LLC
Invoice No. 6318976
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Bayardregarding subpoenas and collection of evidence to support contempt motion and default judgment motion (1.1); conference with L. Koonce and R. Balin regarding Mintz task timing (.2) |
| 06/19/15 | C. McCauley | L310 | A103 | 1.60 | 816.00 | Draft web host subpoenas (1.6) |
| 06/22/15 | G. Wukoson | L190 | A103 | 3.20 | 1,472.00 | Prepare cease and desist letters based on preliminary injunction order to TVpad distributors (2.8); analyze contact information for ISPs hosting infringing content to prepare subpoenas (0.2); correspond with S. Tsang regarding contact with U.S. Customs and confer with L. Koonce thereon (0.2) |
| 06/22/15 | R. Balin | L310 | A103 | 1.80 | 1,170.00 | Review and revise drafts of third party subpoenas; send email to C. McCauley with revisions to draft subpoenas (.8); phone conference with L. Koonce regarding same (.2); send follow up email to C. McCauley regarding same (.2); draft email to clients updating them on cease and desist letters to US distributors and third party subpoenas in aid of default judgment motion (.1); read declaration of A. Bahla regarding ceasing sales of TVpads (.1); read email from Mr. Tsang regarding review of infringed TVB programs using infringing TVpad apps (.2); send reply email to Mr. Tsang regarding same (.1); follow up emails from C. McCauley and to G. Wukoson regarding TVB shows (.1) |
| 06/22/15 | L. Koonce | L310 | A103 | 3.30 | 1,815.00 | Phone conference with R. Balin regarding draft subpoenas, and review of same (.4); review CNT website and send new posts out for translation (.6); review emails regarding subpoenas (.2); review and revise cease and desist letters (1.0); review HSBC subpoena (.4); review declaration of A. Bhalla regarding compliance with preliminary injunction motion (.1); review email from Mr. Tsang regarding of TVB programming (.2); emails with team regarding service of subpoena on cloudDDOS (.3); |



DISH Network LLC
Invoice No. 6318976
Page 18

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 06/22/15 | C. McCauley | L240 | A104 | 0.50 | 255.00 | ▮▮▮▮ (.1) Review email and excel attachment from Mr. Tsang regarding new evidence of willful infringement for default judgment motion (.2); research regarding copyright registrations (.3) |
| 06/22/15 | C. McCauley | L310 | A105 | 0.40 | 204.00 | Conference with L. Koonce and G. Wukoson regarding service of Cloud DDOS in Canada (.3); research regarding possible United States address for CloudDDOS (.1) |
| 06/22/15 | C. McCauley | L310 | A103 | 1.60 | 816.00 | Draft and finalize subpoenas and cover letters for service on HSBC, shipping companies and YTC Summit |
| 06/23/15 | S. Bayard | L240 | A105 | 0.20 | 102.00 | Telephone call with C. McCauley regarding registration of TVB episodes for default judgment motion |
| 06/23/15 | A. Huang | L190 | A111 | 0.30 | 70.50 | Translate facebook posting for Tvpad case |
| 06/23/15 | G. Wukoson | L190 | A103 | 3.10 | 1,426.00 | Prepare cease and desist letters based on preliminary injunction order to TVpad distributors (2.0); prepare subpoenas to ISPs hosting infringing content (.4); analyze TVB spreadsheet of programming infringed by TVpad "on demand" apps (.4); call with Mr. Tsang regarding analysis of programming infringed by TVpad "on demand" apps (.3) |
| 06/23/15 | R. Balin | L120 | A105 | 0.40 | 260.00 | ▮▮▮▮▮▮▮ (.2); read various emails from G. Wukoson and C. McCauley regarding chart supplied by Mr. Tsang of copyrighted TVB programs still being infringed by TVpad apps (.2) |
| 06/23/15 | L. Koonce | L310 | A103 | 5.20 | 2,860.00 | Review translations of Facebook postings (.3); review various emails from DWT team regarding chart from TVB of infringing programs (.2); interoffice conferences with G. Wukoson regarding various issues for cease and desist letters to distributors and web hosts (.5); emails with C. McCauley and G. Wukoson regarding service of subpoena on Canadian web host, and review of information on web host (.5); review emails from G. Wukoson and C. McCauley regarding test of streaming the TVpad infringing |


**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6318976
Page 19

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | VOD items (.2); review ClubTVpad website for continuing infringements (.8); ▊▊▊▊▊▊▊▊ ▊▊▊▊▊▊ (.5); review of YTC Summit subpoena and discuss with C. McCauley (.5); email to N. Braak regarding items we need to document once demand letters are sent (.4); review DHL subpoena and discuss with C. McCauley (.5); ▊▊▊▊▊▊ ▊▊▊▊▊▊▊▊▊ (.3); email to T. Wang regarding request for a stay (.2) |
| 06/23/15 | C. McCauley | L110 | A106 | 0.60 | 306.00 | Call with Mr. Tsang and G. Wukson regarding chart detailing willful infringement (.4); revise exhibit for use by Mr. Tsang in detailing infringements and conference with Mr. Tsang regarding same (.2) |
| 06/23/15 | C. McCauley | L310 | A103 | 1.30 | 663.00 | Revise YTC Summit subpoena, HSBC subpoena and DHL subpoena (.8); draft USP subpoena (.5) |
| 06/24/15 | G. Wukoson | L190 | A103 | 4.40 | 2,024.00 | Prepare cease and desist letters based on preliminary injunction order to TVpad distributors and follow-up correspondence (3.7); prepare list of IP addresses where infringing content is hosted for subpoenas and preliminary injunction order service and confer with investigator thereon (0.7) |
| 06/24/15 | R. Balin | L120 | A106 | 0.30 | 195.00 | Read various emails from Mr. Tsang and C. McCauley regarding TVB shows still be infringed by TVpad (.2); read investigative report from N. Braak regarding ISP addresses for web domains hosting infringing TVpad apps (.1) |
| 06/24/15 | L. Koonce | L110 | A106 | 2.30 | 1,265.00 | ▊▊▊▊▊▊▊▊▊ (.2); review email from N. Braak regarding investigation of web hosts (.3); review emails from Mr. Tsang and C. McCauley regarding TVB programs being infringed (.1); review TVpad promotional email from Mr. Tsang (.1); review response to demand letter from RedStar Internet, and review Redstar website (.7); review draft response to RedStar (.2); email to clients regarding monitoring by Mintz |

-1.6

-1.4


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 20

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | (.2); emails with Mr. Tsang regarding take-down notices to web hosts (.2); ▉▉▉▉▉▉▉▉▉▉ (.3) |
| 06/24/15 | C. McCauley | L240 | A106 | 0.20 | 102.00 | Conference with Mr. Tsang regarding infringement exhibit and review exhibit (.2) |
| 06/24/15 | C. McCauley | L160 | A105 | 0.10 | 51.00 | ▉▉▉▉▉▉▉▉▉▉ ▉▉▉ (.1) |
| 06/25/15 | G. Wukoson | L190 | A103 | 2.20 | 1,012.00 | Confer with R. Balin regarding cease and desist letters to third parties, TVB examination of infringing content and third party subpoenas (.2); prepare letters to ISPs hosting infringing content and call with investigator thereon (2.0) |
| 06/25/15 | R. Balin | L160 | A105 | 1.50 | 975.00 | ▉▉▉▉▉▉▉ (.2); read emails from N. Braak at Mintz and L. Koonce regarding forensic checks of TVpad domain names (.2); ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ (.2); ▉▉▉▉▉▉▉▉▉▉▉▉ (.1); ▉▉▉ (.1); various emails with L. Koonce, G. Wukoson and Carla McCauley regarding cease & desist letters to web hosts and subsequent monitoring of IP addresses by Mintz (.3); emails from and to C. McCauley regarding subpoenas to third parties (.2); review ECF notice of court order granting CNT's attorneys' motion to withdraw as counsel (.1); conference with G. Wukoson regarding status of cease & desist letters to web hosts (.2); read email from G. Wukoson attaching revised cease & desist letter to web hosts (.1) |
| 06/25/15 | L. Koonce | L310 | A106 | 2.30 | 1,265.00 | Email to clients ▉▉▉▉▉▉▉ (.2); ▉▉▉▉▉▉▉▉▉▉ (.2); ▉▉▉▉▉▉▉▉ |



DISH Network LLC
Invoice No. 6318976
Page 21

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | ▓▓▓▓▓ (.4); emails with distributor defendants regarding Rule 26(f) conferences (.3); emails with Mr. Tsang regarding web host tracking, and subpoenas (.4); review revised DHL subpoena (.2); interoffice conferences with G. Wukoson regarding demand letters (.3); review order on motion to withdraw (.1); review fax from distributor (.2); emails with J. Lee (.1) |
| 06/25/15 | C. McCauley | L310 | A106 | 0.10 | 51.00 | Conference with Mr. Tsang regarding HSBC subpoena (.1) |
| 06/25/15 | C. McCauley | L310 | A107 | 0.10 | 51.00 | Conference with counsel for defendants providing notice of subpoenas (.1) |
| 06/25/15 | C. McCauley | L310 | A108 | 0.30 | 153.00 | Call with Mr. Chen of YTC Summit regarding documents he has in his possession and arranging a meeting at YTC Summit in advance of deposition (.3) |
| 06/26/15 | G. Wukoson | L220 | A103 | 3.90 | 1,794.00 | Prepare preliminary injunction order service correspondence to ISPs hosting infringing content serving (0.2) |
| 06/26/15 | R. Balin | L190 | A103 | 1.20 | 780.00 | Read proposed revisions to web host take down letters from G. Wukoson (.1); emails to and from G. Wukoson regarding revisions to draft cease & desist letter to web hosts (.2); review and revise cease and desist letters to web hosts (.7); emails with C. McCauley and L. Koonce regarding deposition of third party witness YTC Summit (.2) |
| 06/26/15 | L. Koonce | L110 | A104 | 1.70 | 935.00 | Emails with Asha Media counsel regarding discovery conference (.2); review emails with N. Braak regarding web hosts (.2); review lists from Mr. Tsang regarding TVpad retailers and Commercial Premises using TVpad (.4); review CNT Facebook page and preserve post (.3); emails with G. Wukoson regarding quality control issues with TVpad (.2); review response from UPS (.2); review spreadsheet with the current hosts and IPs for TVpad3 (.2) |
| 06/26/15 | C. McCauley | L310 | A107 | 0.20 | 102.00 | Call with counsel for UPS regarding document production (.2) |
| 06/26/15 | C. McCauley | L320 | A103 | 3.30 | 1,683.00 | Draft web host subpoenas (3.2); call with G. Wukson regarding subpoenas (.1) |



DISH Network LLC
Invoice No. 6318976
Page 22

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 06/29/15 | G. Wukoson | L190 | A103 | 2.90 | 1,334.00 | Prepare preliminary injunction service letters and schedules of subpoena document request to ISPs hosting infringing content and correspond with distributors regarding cease and desist letters (2.8); analyze sufficiency of proofs of service of preliminary injunction order on CNT (.1) |
| 06/29/15 | R. Balin | L310 | A103 | 2.30 | 1,495.00 | Review draft cease & desist letter to web hosts and subpoena to web hosts (.4); conference with G. Wukoson regarding edits to same (.3); read email from CNT's former US counsel claiming that CNT has moved and that package containing preliminary injunction order delivered to CNT's registered HK address is undeliverable (.1); emails to and from L. Koonce and C. McCauley regarding same (.2); phone conference with G. Wukoson regarding service of subpoenas on web hosts (.1); emails from and to L. Koonce and G. Wukoson regarding CNT's registered HK address (.2); phone conference with L. Koonce regarding cease & desist letters to web hosts, deposition of YTC Summit and other discovery matters (.4); send email to C. McCauley regarding deposition of YTC Summit (.2); send email to clients requesting authority to send cease & desist letters to web hosts (.1); review and revise draft cease & desist letter to web hosts (.1); review and revise draft subpoena to web hosts (.2) |
| 06/29/15 | L. Koonce | L310 | A103 | 1.40 | 770.00 | Email with counsel for Hugo Chen regarding discovery conference (.1); review email from CNT's US counsel regarding undeliverable notice (.1); emails with R. Balin and C. McCauley regarding same (.2); emails with R. Balin and G. Wukoson regarding CNT's registered address (.2); review and revise subpoena to web hosts (.5); phone conference with R. Balin regarding letters to web hosts, and deposition of YTC Summit (.4); review email to clients regarding sending letters to web hosts (.1); ▓▓▓▓▓▓▓▓▓▓▓ (.1); |


**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6318976
Page 23

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | discuss YTC Summit declaration with C. McCauley (.2); |
| 06/29/15 | C. McCauley | L310 | A105 | 0.10 | 51.00 | Conference with L. Koonce and R. Balin regarding meeting at YTC Summit (.1) |
| 06/29/15 | C. McCauley | L310 | A103 | 1.60 | 816.00 | Draft web host subpoenas (1.5); calls with G. Wukoson regarding subpoenas (.1) |
| 06/30/15 | G. Wukoson | L190 | A103 | 5.90 | 2,714.00 | Prepare preliminary injunction order service letters to ISPs hosting infringing content (1.4); prepare subpoenas to shipping services and ISPs hosting infringing content (1.3) analyze responses to cease and desist letters from TVpad distributors (0.1); prepare initial disclosures and document request to distributor defendants (1.8); prepare correspondence to defendant Club TVpad regarding noncompliance with preliminary injunction order (1.3) |
| 06/30/15 | J. Arweiler | L410 | A108 | 0.30 | 57.00 | Coordinated service of subpoena on third-party TNT. |
| 06/30/15 | R. Balin | L310 | A103 | 1.60 | 1,040.00 | Revise subpoena to web hosts (.2);phone conference with G. Wukoson regarding same (.1); final review of web host subpoena (.1); send email to L. Koonce, C. McCauley and G. Wukoson regarding service of web host subpoenas (.1); phone conference with L. Koonce regarding cease and desist letters to web hosts and regarding his Rule 26(f) conference with Asha Media's counsel (.2); send email to Mr. Tsang requesting authorization to send take down notices to web hosts (.1); various follow up emails with DWT legal team regarding subpoenas to web hosts (.3); read emails from C. McCauley and Koonce regarding discovery cut-off date (.1); read email from Mr. Tsang regarding pros and cons of delaying sending of take down notices to web hosts (.1); emails from and to L. Koonce regarding same (.1); phone conference with Mr. Tsang regarding same (.2) |
| 06/30/15 | L. Koonce | L310 | A107 | 4.00 | 2,200.00 | Review letter from distributor (Formark Research) (.2); Rule 26(f) conference with Asha Media's attorney (.5): Rule |

*Handwritten annotations: ".3" next to R. Balin entry; "2.9" next to L. Koonce entry*



DISH Network LLC
Invoice No. 6318976
Page 24

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | 26(f) conference with ClubTVpad (.5); interoffice conference with G. Wukoson regarding discovery requests (.3); conference with R. Balin regarding letters to web hosts and Rule 26(f) conference (.2); review email from Mr. Tsang regarding timing of demand letters (.2); emails with team regarding timing of discovery cut-off and initial disclosures (.3); interoffice conference with G. Wukoson regarding letter to ClubTVpad's attorney about failure to comply with court order (.3); confer with C. McCauley regarding serving subpoenas on web hosts (.2); review letter to ClubTVpad, finalize, and forward to F. Ryu (.4); multiple emails with F. Ryu regarding compliance with preliminary injunction order (.4); review ClubTVpad website and forums (.5); review email from Mr. Tsang regarding timing of notices to web hosts, and discuss with team (.3): email to clients regarding same (.2) |
| 06/30/15 | C. McCauley | L310 | A108 | 0.50 | 255.00 | Conference with YTC Summit owner regarding meeting and deposition scheduling (.3); conference with process servers on alternate addresses for service of various web host subpoenas (.2) |
| 06/30/15 | C. McCauley | L310 | A105 | 0.20 | 102.00 | Conference with G. Wukoson regarding web host subpoena addresses and IP addresses (.2) |
| 06/30/15 | C. McCauley | L310 | A103 | 3.90 | 1,989.00 | Draft document subpoenas for web hosts (3.6); revise TNT document and deposition subpoena and related cover letter and documents (.3) |
| | Total Services | | | 238.00 | $112,846.50 | |

