**GZJ KOK'D''**

PART 5



DISH Network LLC
Invoice No. 6344412
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | review translation of the script for TVB TV promo (.2); review scheduling notice regarding findings of fact and emails with C. McCauley regarding same (.2); |
| 10/05/15 | C. McCauley | L330 | A105 | 0.20 | 102.00 | Conference with G. Wukoson and L. Koonce regarding distributor defendant deposition notices (.2) |
| 10/05/15 | C. McCauley | L250 | A105 | 0.30 | 153.00 | Conference with L. Koonce, R. Balin and G. Wukoson regarding updating server information prior to filing reply on default judgment motion (.1); Conference with R. Balin, G. Wukoson, L. Koonce regarding draft of findings of fact and conclusions of law (.1); conference with G. Wukoson, R. Balin and L. Koonce regarding injunction enforcement (.1) |
| 10/05/15 | C. McCauley | L250 | A103 | 1.40 | 714.00 | Draft Contempt Motion Findings of Fact and Conclusions of Law (1.4) |
| 10/05/15 | C. McCauley | L330 | A103 | 0.30 | 153.00 | Revise notices of deposition |
| 10/06/15 | G. Wukoson | L250 | A103 | 1.00 | 460.00 | Confer with team and colleagues regarding use of subpoenaed information to communicate with TVpad distributors for business purposes (0.1); revise proposed findings of fact and conclusions of law supporting contempt order against CNT (0.9) |
| 10/06/15 | R. Balin | L250 | A104 | 0.20 | 130.00 | Review court order directing plaintiffs to file proposed findings of fact/conclusions of law on pending contempt motion against CNT (.1); send email to L. Koonce regarding same (.1) |
| 10/06/15 | L. Koonce | L250 | A103 | 1.60 | 880.00 | Review and revise findings of fact and conclusions of law, and emails with G. Wukoson and C. McCauley regarding same (1.1); attention to statute of limitations issue, and discuss with C. McCauley (.3); emails with clients (.2) |
| 10/06/15 | C. McCauley | L250 | A103 | 0.90 | 459.00 | Revise Contempt Findings of Fact and Conclusions of Law |
| 10/06/15 | C. McCauley | L250 | A105 | 0.20 | 102.00 | Conference with G. Wukoson and L. Koonce regarding contempt findings of fact (.1); conference with L. Koonce regarding default judgment order (.1) |
| 10/07/15 | R. Balin | L470 | A105 | 0.10 | 65.00 | Emails from and to L. Koonce regarding enforcement efforts to date against CNT |



DISH Network LLC
Invoice No. 6344412
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 10/07/15 | L. Koonce | L190 | A105 | 1.80 | 990.00 | Attempt to reach B. Sokol (Korean Bradcasters' counsel) (.1); prepare for and hold telephone conference with clients regarding case strategy (1.8); review email from Mr. Tsang regarding restaurants/pharmacies (.1) |
| 10/07/15 | C. McCauley | L250 | A103 | 0.10 | 51.00 | Finalize contempt findings of fact/Conclusions of Law for filing |
| 10/07/15 | C. McCauley | L250 | A108 | 0.10 | 51.00 | Conference with court clerk regarding contempt findings of fact |
| 10/08/15 | G. Wukoson | L470 | A103 | 1.20 | 552.00 | Prepare correspondence serving preliminary injunction order on Internet service providers hosting TVpad content and confer with investigator thereon (0.4); analyze authority regarding use of subpoenaed information to communicate with TVpad distributors for business purposes (0.6); meeting with L. Koonce regarding strategy to enforce preliminary injunction order through correspondence to third party service providers and action against infringing restaurant (0.2) |
| 10/08/15 | R. Balin | L190 | A104 | 0.30 | 195.00 | Review draft TVB promotional message concerning preliminary injunction and send email to L. Koonce regarding same (.2); read email from Mr. Tsang regarding TVB's investigation of restaurants using TVpad devices to show TVB programming to customers (.1) |
| 10/08/15 | L. Koonce | L470 | A101 | 2.60 | 1,430.00 | Attention to strategy regarding enforcement (.3); interoffice conference with G. Wukoson regarding same (.2); interoffice conference with C. McCauley regarding same (.2); prepare for contempt hearing (.5); telephone call with Mr. Tsang (.5); telephone call with opposing counsel T. Wang (.1); review emails regarding IP address list for motion papers (.1); revisions to TV promotion script, and discuss with R. Balin (.4); emails with B. Sokol regarding enforcement (.3) |
| 10/08/15 | C. McCauley | L250 | A105 | 0.20 | 102.00 | Conference with L. Koonce regarding enforcement preliminary injunction order |
| 10/09/15 | G. Wukoson | L470 | A103 | 3.70 | 1,702.00 | Prepare cease and desist letters to restaurants displaying TVB |



DISH Network LLC
Invoice No.  6344412
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | programming (0.5); analyze subpoenas and related correspondence with Internet service providers for actual and effective Internet service provider contact information and prepare correspondence serving preliminary injunction order on Internet service providers hosting TVpad content (3.2) |
| 10/09/15 | R. Balin | L250 | A105 | 0.50 | 325.00 | Review ECF notice of order denying request to determine contempt motion without hearing (.1); emails from and to L. Koonce and C. McCauley regarding same (.1); phone conference with L. Koonce regarding strategy for upcoming hearing on contempt motion against CNT (.2); review court filing by Asha media regarding availability of deposition transcript (.1) |
| 10/09/15 | L. Koonce | L470 | A107 | 0.80 | 440.00 | Emails with B. Sokol regarding enforcement (.2); emails with G. Wukoson regarding letters to restaurants (.2); review court order on contempt hearing (.1); review email from Asha Media's counsel (.1); review emails regarding TVpad web hosts (.2) |
| 10/09/15 | C. McCauley | L190 | A105 | 0.30 | 153.00 | Call with G. Wukoson regarding ISP providers |
| 10/09/15 | C. McCauley | L190 | A105 | 0.30 | 153.00 | Review and respond to emails from G. Wukoson regarding TVpad hosting ISP data |
| 10/10/15 | L. Koonce | L120 | A105 | 0.40 | 220.00 | Read emails from G. Wukoson regarding TVpad - hosting ISP data (.1); emails with C. McCauley regarding contempt hearing (.1); emails with CCTV and DISH regarding various issues (.2) |
| 10/11/15 | R. Balin | L250 | A105 | 0.20 | 130.00 | Phone conference with L. Koonce regarding strategy for upcoming contempt hearing and various other issues |
| 10/11/15 | L. Koonce | L230 | A105 | 0.30 | 165.00 | Interoffice conference with R. Balin regarding contempt hearing |
| 10/11/15 | C. McCauley | L220 | A105 | 0.10 | 51.00 | Conference with L. Koonce regarding contempt hearing |
| 10/12/15 | G. Wukoson | L470 | A103 | 6.90 | 3,174.00 | Prepare correspondence serving preliminary injunction order on Internet service providers hosting TVpad content and exhibits thereto (6.0); prepare correspondence to restaurants displaying unlicensed TVB |



DISH Network LLC
Invoice No. 6344412
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | programming (0.7); prepare materials regarding updated facts for contempt hearing (0.1); confer with L. Koonce regarding service on Oakland TVpad store (0.1) |
| 10/12/15 | R. Balin | L470 | A105 | 0.70 | 455.00 | Review and revise take down notice to hosting services (.2); emails from and to G. Wukoson regarding same (.1); read email from Mr. Tsang regarding status of various action items (.1); various emails from L. Koonce and C. McCauley regarding upcoming contempt hearing (.2); various emails from and to G. Wukoson regarding monitoring of take down by web hosts (.1) |
| 10/12/15 | L. Koonce | L250 | A101 | 7.00 | 3,850.00 | Emails with G. Wukoson regarding draft letter serving the preliminary injunction order on hosting ISPs, and review draft letter (.5); emails with Mr. Tsang regarding enforcement (.1); review prior letter to restaurant and emails with G. Wukoson regarding new letter (.3); review new letter (.2); emails with Mr. Fonoroff and G. Wukoson regarding enforcement efforts (.3); emails with Mr. Tsang and DWT team regarding adding DISH to enforcement letter (.4); emails with C. McCauley regarding TVpad Facebook posts (.3); attention to question of what further remedies we can seek on default judgment, and emails to DWT team regarding same (1.0); review all contempt papers and prepare for contempt hearing (3.0); review multiple emails with web hosts (.5); email to Brent Sokol (.1); email to Lilu (.1); emails with Mr. Tsang regarding restaurants and CCTV content (.2) |
| 10/12/15 | C. McCauley | L250 | A105 | 0.10 | 51.00 | Conference with L. Koonce regarding contempt hearing strategy (.1) |
| 10/12/15 | C. McCauley | L250 | A104 | 0.20 | 102.00 | Review Facebook posts and prepare for contempt hearing (.2) |
| 10/13/15 | G. Wukoson | L470 | A103 | 6.10 | 2,806.00 | Prepare correspondence serving preliminary injunction order on Internet service providers hosting TVpad content, follow-up correspondence with Internet service providers regarding compliance with preliminary injunction |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6344412
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | order, and table tracking correspondence with Internet service providers hosting TVpad content and ongoing monitoring (2.9); prepare correspondence to restaurants displaying unlicensed TVB programming (1.1); analyze authority regarding asset restraint enforcement against non-U.S. bank where monies are deposited in U.S. accounts and prepare email memorandum thereon (2.1) |
| 10/13/15 | R. Balin | L470 | A103 | 1.30 | 845.00 | Review and revise draft letter to restaurants demanding that they cease showing TVB programs to customers (.3); emails from and to G. Wukoson regarding same (.1); emails from and to Mr. Fonoroff regarding same (.1); read additional emails from L. Koonce and G. Wukoson regarding draft cease & desist letter to restaurants (.2); revise draft cease & desist letter to restaurants (.1); conference with G. Wukoson regarding inquiries from web hosts served with preliminary injunction order (.1); review and revise email to web host Clear DDoS regarding its obligation to comply with preliminary injunction order (.2); read email from N. Braak regarding re-routing of TVpad customers to Sharktech(.1); review ECF notice of contempt order (.1); review emails from G. Wukoson and L. Koonce regarding compliance by web hosting services with take down demands (.1) |
| 10/13/15 | L. Koonce | L250 | A109 | 5.30 | 2,915.00 | Review and revise letter to restaurants/pharmacy (.3); prepare for and attend hearing on contempt motion, email to team regarding same, and meet with C. McCauley after hearing regarding case strategy (3.8); ███████ (.2); email to clients regarding contempt hearing (.4); review multiple emails regarding enforcement of PI order (.3); email to clients with update on enforcement activity (.3) |
| 10/14/15 | G. Wukoson | L470 | A103 | 3.10 | 1,426.00 | Prepare correspondence serving preliminary injunction order on Internet |

— 1.1

— .8

— .5



DISH Network LLC
Invoice No. 6344412
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | service providers hosting TVpad content and tables tracking Internet service provider correspondence and action and confer with investigator regarding status of servers providing content to TVpad devices (1.9); prepare table tracking status of correspondence to restaurants displaying unlicensed TVB programming (0.3); analyze authority regarding asset restraint enforcement against non-U.S. bank where monies are deposited in U.S. accounts and prepare email memorandum thereon (0.9) |
| 10/14/15 | R. Balin | L120 | A106 | 0.70 | 455.00 | Phone conference with Lilu and Wanquian regarding status of proceedings (.4); various emails from and to G. Wukoson regarding status of efforts to secure domain takedowns by web hosting services (.3) |
| 10/14/15 | L. Koonce | L470 | A104 | 2.70 | 1,485.00 | Review multiple emails regarding enforcement of PI order (.5); attention to strategy for further enforcement and default hearing (1.3); emails with Mr. Tsang regarding coercive sanctions (.2); emails with R. Balin regarding call with CCTV (.2); review email from Jeff Lee (H. Chen) (.2); review case on seizures of bank accounts (.3) |
| 10/15/15 | G. Wukoson | L470 | A108 | 2.60 | 1,196.00 | Correspond with and call Internet service providers hosting TVpad content regarding letters serving preliminary injunction order and disabling of accounts connected to servers (2.2); prepare correspondence to registrars and hosting Internet service providers of iTVpad.com and mTVpad.com serving preliminary injunction order and seeking disabling of domain names and websites (0.4) |
| 10/15/15 | R. Balin | L120 | A106 | 0.70 | 455.00 | Conference with L. Koonce regarding various outstanding issues (.2); read email from Mr. Tsang regarding status of TVpad·service (.1); emails from Mr. Kuelling and to Lilu regarding start date of DISH migration campaign (.2); read email from Mr. Tsang regarding various open issues (.1); emails from and to L. Koonce regarding same (.1) |
| 10/15/15 | L. Koonce | L450 | A102 | 2.40 | 1,320.00 | Review and respond to multiple emails |


**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6344412
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | regarding enforcement of PI order (.7); online research regarding Amazon and eBay sales, and email to Mr. Tsang regarding same (.8); review and respond to email from Mr. Tsang regarding enforcement results (.2); review email from Mr. Tsang regarding next steps against CNT, and discuss with DWT team (.4); review emails and order regarding mediator assignment (.2); ▮▮▮▮▮▮(.1) |
| 10/16/15 | G. Wukoson | L470 | A108 | 3.70 | 1,702.00 | Correspond with and call Internet service providers hosting TVpad content regarding letters serving preliminary injunction order and disabling of accounts connected to servers and confer with investigator regarding status of service to TVpad devices (2.2); prepare correspondence to registrars and hosting Internet service providers of iTVpad.com and mTVpad.com serving preliminary injunction order and seeking disabling of domain names and websites (1.5) |
| 10/16/15 | R. Balin | L450 | A106 | 0.30 | 195.00 | Read email from G. Wukoson regarding status of takedowns of TVpad domains by web hosting services (.1); read email from L. Koonce to clients responding to queries from Mr. Tsang regarding next steps (.1); read email from Mr. Tsang regarding status of Internet connectivity to various TVpad models (.1) |
| 10/16/15 | L. Koonce | L450 | A106 | 1.80 | 990.00 | Review letters to ISPs hosting itvpad.com and mtvpad.com (.5); review and respond to multiple emails regarding enforcement of PI order (.3); review and respond to emails from Mr. Tsang and Mr. Fonoroff regarding status of TVpad devices (.4); respond to email from Mr. Tsang regarding next steps against CNT, and respond to follow-up emails (.5); ▮▮▮▮▮▮(.1) |
| 10/19/15 | G. Wukoson | L470 | A103 | 5.10 | 2,346.00 | Prepare correspondence to registrars and hosting Internet service providers of iTVpad.com and mTVpad.com serving preliminary injunction order |



DISH Network LLC
Invoice No.  6344412
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | and seeking disabling of domain names and websites (0.7); prepare correspondence to eBay regarding sales of TVpad devices on platform (1.2); call and correspond with ISPs hosting TVpad content regarding letters serving preliminary injunction order and disabling of accounts connected to servers, confer with investigator regarding status of functioning of TVpad device and prepare summary for clients regarding enforcement steps and functioning of TVpad device (2.4); prepare revised proposed default judgment and permanent injunction order (0.1); confer with team regarding preparation of reply in support of motion for default judgment (0.6); analyze restaurant response to cease and desist letters and confer with L. Koonce regarding next steps (0.1) |
| 10/19/15 | R. Balin | L240 | A105 | 0.80 | 520.00 | Read email from Mr. Kuelling notifying group that DISH migration campaign has gone live (.1); conference with DWT defense team to discuss strategy for reply brief in further support of default judgment motion and adding further take down provisions to proposed permanent injunction order (.7) |
| 10/19/15 | L. Koonce | L470 | A108 | 3.80 | 2,090.00 | Review email from Mr. Kuelling regarding migration campaign (.1); multiple emails regarding enforcement, including emails regarding Canadian enforcement (.6); review Munhwa case filings (.3); email to B. Sokol (.1); review TVpad social media pages for discussions of outages (.4); emails with clients regarding restaurant enforcement (.2); emails with C. McCauley regarding court-ordered mediation (.2); telephone call with DWT team regarding reply brief in support of default judgement motion (.7); email to clients summarizing enforcement efforts and call with B. Sokol (.6); review draft letters and emails to ISPs (.3); multiple emails with Mintz Group regarding investigations (.4) |



DISH Network LLC
Invoice No. 6344412
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 10/19/15 | C. McCauley | L470 | A105 | 1.10 | 561.00 | Conference with L. Koonce, R. Balin and G. Wukoson regarding reply in support of default judgment (.1); review Munhwa filings and conference with L. Koonce regarding same (.3); call with L. Koonce, R. Balin and G. Wukoson regarding reply brief in support of default judgment (.7) |
| 10/20/15 | G. Wukoson | L470 | A103 | 3.10 | 1,426.00 | Prepare correspondence to registrars and hosting Internet service providers of iTVpad.com and mTVpad.com serving preliminary injunction order and seeking disabling of domain names and websites and eBay regarding sales of TVpad devices on platform (1.1); correspond with Internet service providers hosting TVpad content regarding letters serving preliminary injunction order and disabling of accounts connected to servers and prepare correspondence to data center providers regarding same (1.9); analyze correspondence from TVB regarding investigations of restaurants and pharmacy and confer with L. Koonce regarding next steps (0.1) |
| 10/20/15 | R. Balin | L470 | A106 | 0.60 | 390.00 | Read various emails from Mr. Tsang, G. Wukoson and L. Koonce regarding efforts to secure take downs from hosting services (.3); read email from Mr. Fonoroff regarding same (.1); read email from Lilu regarding potential Canadian anti-piracy infringement action against CNT (.1); read email from Mr. Fonoroff regarding efforts to secure take downs by web hosting services (.1) |
| 10/20/15 | L. Koonce | L470 | A106 | 1.50 | 825.00 | Review email from Mr. Tsang regarding restaurant and pharmacy visits (.2); further emails with Mr. Tsang and Mr. Fonoroff regarding same (.3); multiple emails regarding enforcement activities (.5); emails with B. Sokol regarding providing assistance by contacting web hosts (.4); ████████ (.1) |
| 10/20/15 | C. McCauley | L160 | A105 | 0.10 | 51.00 | Conference with G. Wukoson and L. Koonce regarding deposition scheduling (.1) |



DISH Network LLC
Invoice No. 6344412
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 10/21/15 | G. Wukoson | L240 | A103 | 1.80 | 828.00 | Prepare revised proposed default judgment and permanent injunction order (0.8); prepare Braak reply declaration in support of motion for default judgment (0.5); call and correspond with counsel to data center ISP hosting TVpad content regarding preliminary injunction order and confer with investigator thereon (0.3); prepare correspondence to data center provider serving preliminary injunction order and requesting disabling of accounts connected to servers (0.2) |
| 10/21/15 | R. Balin | L160 | A106 | 0.60 | 390.00 | Emails from and to L. Koonce and G. Wukoson regarding investigation of restaurants showing TVB programming to customers using TVpad devices (.2); read emails from L. Koonce and Korean Broadcasters' attorney B. Sokol regarding strategy for giving take down notices to domain name registrars (.1); read email from Asha Media's lawyer proposing mediation dates (.1); ████████████ (.1); ████ (.1) |
| 10/21/15 | L. Koonce | L450 | A101 | 3.10 | 1,705.00 | Multiple emails regarding enforcement activities (1.0); attention to strategy for pharmacy enforcement (.9); ████ (.6); ████ (.4); emails with Mr. Tsang regarding pharmacy visits (.2) |
| 10/21/15 | C. McCauley | L240 | A103 | 2.30 | 1,173.00 | Draft Reply in support of Motion for Default Judgment and supporting Braak declaration |
| 10/22/15 | G. Wukoson | L240 | A103 | 1.10 | 506.00 | Prepare investigator and attorney declarations and reply brief in support of motion for default judgment (1.1) |
| 10/22/15 | R. Balin | L470 | A105 | 0.60 | 390.00 | Emails from and to C. McCauley regarding extending deadline for defendant H. Chen to respond to discovery requests (.1); ████ |

-.5

-2.1

-.4


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6344412
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | ▓▓▓(.2); read email from Mr. Tsang updating status of TVpad device service (.1); read ECF notices of sealed application and sealed order in Korean Broadcasters' infringement action against CNT (.1); read emails from L. Koonce and C. McCauley regarding investigation of restaurants showing TVB programming to customers using TVpad devices (.1) |
| 10/22/15 | L. Koonce | L470 | A107 | 0.70 | 385.00 | ▓▓▓▓▓▓(.2); email to B. Sokol regarding enforcement (.2); review multiple emails regarding enforcement on web hosts (.2) |
| 10/22/15 | C. McCauley | L240 | A105 | 0.40 | 204.00 | Conference with G. Wukoson regarding edits to Braak declaration and proposed order in suport of default judgment reply |
| 10/22/15 | C. McCauley | L250 | A103 | 1.20 | 612.00 | Revise supplemental Braak declaration in support of default judgment reply (.7); revise amended order in support of default judgment (.2); review September Braak declaration (.3) |
| 10/22/15 | C. McCauley | L310 | A107 | 0.20 | 102.00 | Conference with Mr. Lee regarding request for discovery response extension (.2) |
| 10/23/15 | G. Wukoson | L240 | A103 | 5.00 | 2,300.00 | Prepare investigator and attorney declarations and reply brief in support of motion for default judgment and revised proposed default judgment and permanent injunction order (4.6); correspond with eBay regarding sales of TVpad devices on platform and data center providers regarding preliminary injunction order and disabling of servers providing TVpad content (0.4) |
| 10/23/15 | R. Balin | L240 | A103 | 4.00 | 2,600.00 | Review and revise draft reply brief in further support of default judgment motion and revised proposed permanent injunction order (2.4); ▓▓▓▓▓▓▓(.2); ▓▓▓(.2); ▓▓▓▓▓(.1); send |

− .2

− .5


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6344412
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | draft reply motion papers to clients with explanatory email (.6); review email and edits by Mr. Fonoroff to draft reply motion papers (.2); various emails to and from DWT team regarding same (.3) |
| 10/23/15 | L. Koonce | L240 | A103 | 4.30 | 2,365.00 | Discuss CNT activities to avoid enforcement with G. Wukoson (.2); ▮▮▮▮▮▮ (.2); review report from Mintz regarding pharmacy visit (.2); emails with Mr. Tsang regarding same (.2); review new TV script and email from Mr. Tsang regarding same (.4); review and revise default judgment reply papers (1.8); emails with Mr. Fonoroff regarding contempt order (.1); review CNT social media sites (.5); emails with DWT team regarding enforcement (.2); email to B. Sokol requesting status update (.1); review and respond to edits from Mr. Fonoroff to reply papers (.4) |
| 10/23/15 | C. McCauley | L240 | A105 | 0.80 | 408.00 | Conference with L. Koonce regarding issuance of contempt order (.1); conference with L. Koonce regarding Reply order and server details (.2); review Facebook for default judgment exhibit and conference with G. Wukoson regarding same (.2); conference with L. Koonce regarding default judgment motion order (.1); conference with G. Wukoson regarding default judgment reply exhibits and DNS server list (.2) |
| 10/24/15 | G. Wukoson | L240 | A103 | 0.70 | 322.00 | Correspond with Internet service providers hosting TVpad content regarding letters serving preliminary injunction order and disabling of accounts connected to servers (0.1); prepare investigator declaration and reply brief in support of motion for default judgment and revised proposed default judgment and permanent injunction order (0.6) |
| 10/24/15 | L. Koonce | L240 | A105 | 0.60 | 330.00 | Emails with DWT team regarding reply papers in support of default judgement motion and enforcement efforts |
| 10/25/15 | G. Wukoson | L240 | A103 | 1.40 | 644.00 | Prepare investigator and attorney declarations and reply brief in support |



DISH Network LLC
Invoice No. 6344412
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | of motion for default judgment and revised proposed default judgment and permanent injunction order (1.4) |
| 10/25/15 | L. Koonce | L240 | A103 | 1.60 | 880.00 | ██████████████ (.2); review and revise reply papers for default judgment (1.4) |
| 10/25/15 | C. McCauley | L240 | A105 | 0.50 | 255.00 | Conference with G. Wukoson regarding DHL and UPS account numbers to include in revised order for default judgment and review UPS and DHL subpoena documents regarding same (.4); conference with G. Wukoson and L. Koonce regarding further edits to proposed default judgement order (.1) |
| 10/26/15 | G. Wukoson | L240 | A103 | 1.70 | 782.00 | Prepare investigator and attorney declarations and reply brief in support of motion for default judgment and revised proposed default judgment and permanent injunction order (1.7) |
| 10/26/15 | R. Balin | L240 | A105 | 0.70 | 455.00 | Various emails to and from DWT team and Mr. Fonoroff regarding edits to proposed revised permanent injunction order (.5); phone conference with L. Koonce regarding same (.1); emails to and from L. Koonce regarding finalized motion papers in further support of dismissal motion (.1) |
| 10/26/15 | L. Koonce | L240 | A103 | 2.30 | 1,265.00 | Finalizing reply papers in support of default judgement motion (1.5); emails with C. Weil regarding pharmacy investigation (.4); review emails regarding enforcement (.4) |
| 10/26/15 | C. McCauley | L470 | A108 | 0.30 | 153.00 | Conference with Ms. Morrison regarding providing notice to DHL concerning injunction and default judgment permanent injunction (.3) |
| 10/26/15 | C. McCauley | L240 | A105 | 0.40 | 204.00 | Conference with L. Koonce, G. Wukoson and R. Balin regarding reply in support of default judgment motion (.1); conference with G. Wukoson regarding revisions to his declaration and reply brief in support of default judgement motion (.3) |
| 10/26/15 | C. McCauley | L250 | A103 | 0.90 | 459.00 | Revise reply in support of default judgment (.4); review and revise exhibits to proposed order and reply declarations (.5) |
| 10/27/15 | G. Wukoson | L470 | A108 | 0.60 | 276.00 | Prepare correspondence serving PI order on and requesting disabling by |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6344412
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Internet service provider and registrars of Defendants' websites located at iTVpad.com and mTVpad.com (0.5); correspond with China counsel and confer with team regarding status of service on defendant GVTV in China (0.1) |
| 10/27/15 | R. Balin | L190 | A105 | 0.30 | 195.00 | Read email from G. Wukoson regarding status of Hague Convention service of Complaint on defendant GVTV in China (.1); read emails from L. Koonce and C. McCauley regarding status of order granting contempt motion (.1); read email from Mr. Tsang with update on TVpad service (.1) |
| 10/27/15 | L. Koonce | L470 | A106 | 1.00 | 550.00 | Emails with C. Weil and S. Tsang regarding pharmacy investigation (.5); review investigator video (.2); emails with Mr. Fonoroff and C. McCauley regarding contempt order (.3) |
| 10/27/15 | C. McCauley | L470 | A103 | 0.70 | 357.00 | Draft letter to DHL regarding preliminary injunction |
| 10/27/15 | C. McCauley | L220 | A105 | 0.10 | 51.00 | Conference with L. Koonce regarding contempt order and review Court's procedures |
| 10/28/15 | G. Wukoson | L470 | A108 | 2.90 | 1,334.00 | Evaluate evidence of effectiveness of website and TVpad server disabling and confer with team thereon (0.2); meet with team to discuss next enforcement steps following major disruption to TVpad device (0.2); call with clients regarding next enforcement steps following major disruption to TVpad device (0.6); calls with forensic investigator regarding forensic investigation following major disruption to TVpad device, review web chatter regarding disruption and summarize state of disruption for team (1.9) |
| 10/28/15 | R. Balin | L470 | A106 | 2.20 | 1,430.00 | Read emails from Korean Broadcaster's attorney reporting takedown of CNT domain names and authentication servers (.1); various emails with DWT legal team regarding same (.1); review email from Mintz updating status of TVpad operations (.1); meeting with L. Koonce and G. Wukoson regarding strategy concerning take down of CNT web sites and TVpad device domain |

-.1

-.1

-.5


**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6344412
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | names (.3); call with Mr. Fonoroff, Mr. Tsang, L. Koonce and G. Wukoson regarding same (.6); call with B. Sokol (Korean Broadcasters' attorney) and L. Koonce regarding actions taken by Korean Broadcasters' to take down CNT websites and domains used by TVpad authentication servers (.5); read various follow-up emails from L. Koonce, G. Wukoson, Mr. Tsang and Mr. Fonoroff regarding same (.4); read email from C. McCauley regarding various outstanding discovery issues (.1) |
| 10/28/15 | L. Koonce | L470 | A107 | 4.50 | 2,475.00 | Review emails from B. Sokol regarding enforcement efforts, discuss with DWT team, and update clients regarding same (.6); meeting with R. Balin and G. Wukoson regarding take down of TVpad web sites and domain names (.3); telephone conference with DISH and TVB regarding enforcement efforts (.6); conference with C. McCauley regarding strategy for enforcement, discovery and other items (.8); telephone conference with B. Sokol (.7); ▓▓▓▓▓▓▓▓▓▓▓▓▓ (.2); review of updates on enforcement from Mintz Group, and review of multiple websites and forums regarding workaround efforts by TVpad (1.3) |
| 10/28/15 | C. McCauley | L310 | A105 | 0.80 | 408.00 | Call with L. Koonce regarding enforcement strategy and distributor defendant discovery responses |
| 10/29/15 | G. Wukoson | L470 | A108 | 2.60 | 1,196.00 | Analyze Facebook evidence of circumvention of defendants' enforcement measures by operation of new DNS servers for next enforcement steps (0.2); confer with forensic investigator regarding functioning of TVpad device and prepare correspondence with ISPs hosting TVpad content regarding disabling of servers, Facebook regarding disabling of accounts and eBay regarding listings for TVpad on platform (2.4) |
| 10/29/15 | R. Balin | L470 | A105 | 0.80 | 520.00 | CCTV/TVpad Litigation--review various emails from L. Koonce, G. Wukoson, Mr. Fonoroff and B. Sokol |



DISH Network LLC
Invoice No. 6344412
Page 18

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | (Korean Broadcasters' attorney) regarding CNT's attempts to work around shut down of domains and websites (.6); conference with L. Koonce regarding same (.2) |
| 10/29/15 | L. Koonce | L470 | A106 | 1.70 | 935.00 | Emails with Mr. Fonoroff regarding Facebook posts, and appraise feasibility of takedown notices with DWT team (.7); emails with B. Sokol regarding our assistance with taking down IP addresses given defendants' workaround efforts (.4); multiple emails regarding enforcement efforts (.6) |
| 10/30/15 | G. Wukoson | L470 | A108 | 2.70 | 1,242.00 | Confer with forensic investigator regarding functioning of TVpad device and correspond with and call Internet service providers hosting TVpad content regarding preliminary injunction order and disabling of servers (2.7) |
| 10/30/15 | R. Balin | L470 | A106 | 1.30 | 845.00 | Read various emails from Mr. Tsang, Mr. Fonoroff, L. Koonce, N. Braak and Korean Broadcasters' lawyer reporting on DNS take downs and CNT's attempts to work around shut down of its websites and authentication servers (.6); conferences with L. Koonce regarding same (.2); read emails from C. McCauley regarding various discovery issues (.3); review draft letter to DHL demanding that, per the preliminary injunction order, it cease shipping TVpad devices in the US (.2) |
| 10/30/15 | L. Koonce | L470 | A104 | 2.30 | 1,265.00 | Emails regarding pharmacy visit (.2); review various TVpad websites and forums, and identify new firmware update (.4); email clients regarding enforcement status (.3); email B. Sokol regarding new firmware (.2); follow-up emails with DWT team and Mintz regarding new firmware (.3); review report on pharmacy visit (.2); multiple emails regarding enforcement efforts (.7) |
| 10/30/15 | C. McCauley | L470 | A103 | 0.50 | 255.00 | Revise letter to DHL regarding preliminary injunction |
| 10/30/15 | C. McCauley | L160 | A107 | 0.20 | 102.00 | Conference with distributor defendants' counsel regarding scheduling of proposed mediation |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6344412
Page 19

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 10/30/15 | C. McCauley | L310 | A107 | 0.20 | 102.00 | Conference with Mr. Clark and Mr. Ryu regarding responses to discovery |
| 10/31/15 | G. Wukoson | L470 | A108 | 0.30 | 138.00 | Correspond with Internet service providers hosting TVpad content regarding preliminary injunction order and disabling of content and confer with counsel to Korean broadcasters thereon (0.3) |
| 10/31/15 | L. Koonce | L470 | A108 | 0.50 | 275.00 | Multiple emails regarding enforcement efforts |
| | Total Services | | | 154.20 | $72,108.90 | |

### DISBURSEMENT DETAIL



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $72,108.90 |
| Total Current Disbursements | 421.79 |
| Total Current Invoice | $72,530.69 |
| Your Portion of Amount Due at 40% | $29,012.28 |



DISH Network LLC
Invoice No. 6344412
Page 20

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 18.30 | 585.00 | 10,705.50 |
| Koonce, L. | 58.40 | 495.00 | 28,908.00 |
| McCauley, C. | 15.60 | 459.00 | 7,160.40 |
| Total | 92.30 | | 46,773.90 |
| **Associate** | | | |
| Wukoson, G. | 60.70 | 414.00 | 25,129.80 |
| Total | 60.70 | | 25,129.80 |
| **Freelance Legal** | | | |
| Arweiler, J. | 1.20 | 171.00 | 205.20 |
| Total | 1.20 | | 205.20 |
| Total All Classes | 154.20 | | $72,108.90 |





Anchorage   New York      Seattle
Bellevue    Portland      Shanghai
Los Angeles San Francisco Washington D.C.

Quote 2260
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)          November 20, 2015
Attn: Li Lu                                               Invoice No. 6344413
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

**DATE    PROFESSIONAL        TIME   DESCRIPTION OF SERVICES**



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6344413
Page 13

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



Total Hours Worked          154.20

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**



China International Communications Co., Ltd. (CICC)
Invoice No.  6344413
Page 14

| | | |
|---|---|---|
| Total Current Services | | $72,108.90 |
| Total Current Disbursements | | 421.79 |
| Total Current Invoice | | $72,530.69 |
| Your Portion of Amount Due at 30% | | $21,759.21 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 18.30 | 585.00 | 10,705.50 |
| Koonce, L. | 58.40 | 495.00 | 28,908.00 |
| McCauley, C. | 15.60 | 459.00 | 7,160.40 |
| Total | 92.30 | | 46,773.90 |
| **Associate** | | | |
| Wukoson, G. | 60.70 | 414.00 | 25,129.80 |
| Total | 60.70 | | 25,129.80 |
| **Freelance Legal** | | | |
| Arweiler, J. | 1.20 | 171.00 | 205.20 |
| Total | 1.20 | | 205.20 |
| Total All Classes | 154.20 | | $72,108.90 |





**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

November 20, 2015
Invoice No. 6344414

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
| --- | --- | --- | --- |



PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



TVB Holdings (USA) Inc.
Invoice No.  6344414
Page 13

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



|  |  | Total Hours Worked | 154.20 |  |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**



TVB Holdings (USA) Inc.
Invoice No.  6344414
Page 14

| | | |
|---|---|---|
| Total Current Services | | $72,108.90 |
| Total Current Disbursements | | 421.79 |
| Total Current Invoice | | $72,530.69 |
| Your Portion of Amount Due at 30% | | $21,759.21 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 18.30 | 585.00 | 10,705.50 |
| Koonce, L. | 58.40 | 495.00 | 28,908.00 |
| McCauley, C. | 15.60 | 459.00 | 7,160.40 |
| Total | 92.30 | | 46,773.90 |
| **Associate** | | | |
| Wukoson, G. | 60.70 | 414.00 | 25,129.80 |
| Total | 60.70 | | 25,129.80 |
| **Freelance Legal** | | | |
| Arweiler, J. | 1.20 | 171.00 | 205.20 |
| Total | 1.20 | | 205.20 |
| Total All Classes | 154.20 | | $72,108.90 |





**Davis Wright Tremaine LLP**

Anchorage   New York   Seattle
Bellevue    Portland   Shanghai
Los Angeles San Francisco Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Lawrence R. Katzin, VP &
Assoc. General Counsel
Alex Fonoroff, Senior Legal Counsel
9601 S, Meridian Blvd
Englewood, CO 80112

December 30, 2015
Invoice No. 6353077
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 11/01/15 | L. Koonce | L470 | A105 | 0.30 | 165.00 | Review of emails with ISPs regarding enforcement (.2); review emails regarding service in Hong Kong (.1) |
| 11/01/15 | C. McCauley | L250 | A105 | 0.10 | 51.00 | Conference with L. Koonce, R. Balin regarding redactions from service copies on CNT and HYIT (.1) |
| 11/02/15 | G. Wukoson | L470 | A108 | 2.80 | 1,288.00 | Analyze Facebook posts and calls and correspondence with investigator, hosting ISPs and counsel to hosting ISPs regarding servers hosting TVpad content and disabling thereof (2.8) |
| 11/02/15 | R. Balin | L470 | A105 | 1.70 | 1,105.00 | Review various emails from Korean Broadcasters' attorney B. Sokol, L. Koonce and G. Wukoson regarding securing takedown of TVpad server hosted by web host Bytejet and other domain name servers (.7); review and email to L. Koonce regarding TVpad Facebook post claiming that TVB programming is licensed by TVB HK (.1); send email to L. Koonce regarding |



DISH Network LLC
Invoice No. 6353077
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | same (.1); read email from Asha Media's lawyer regarding scheduling of mediation (.1); read email from C. McCauley to Asha Media's lawyer regarding Asha Media's failure to respond to plaintiffs' discovery requests (.2); conference with L. Koonce regarding take down notice to Bytejet (.4); emails from and to L. Koonce regarding possible Facebook posting of joint statement by CCTV, TVB and Korean Broadcasters to TVpad customers (.1) |
| 11/02/15 | L. Koonce | L470 | A105 | 3.90 | 2,145.00 | Emails with G. Wukoson regarding enforcement activities (.1); emails with B. Sokol regarding new DNS addresses and other enforcement issues (.2); emails with N. Braak regarding new DNS addresses (.2); attention to discovery timing for Asha Media (.2); review message from Sharktech (one of the ISPs) (.2); compile information regarding enforcement and share with Munhwa counsel (.3); email to clients regarding status of enforcement (.5); address delay on contempt order (.2); ▇▇▇▇▇▇▇▇ (.1); emails with G. Wukoson regarding eBay take-downs (.2); propose posting statement on TVpad forums (.3); review forum sites (.1); various emails regarding ByteJet (.3); attention to question regarding TVB devices with "normal" service (.2) |
| 11/02/15 | C. McCauley | L310 | A107 | 0.50 | 255.00 | Conference with L. Koonce regarding Asha Media discovery (.2); conference with Mr. Clark regarding discovery and mediation (.3) |
| 11/03/15 | G. Wukoson | L470 | A108 | 0.60 | 276.00 | Call with investigator regarding changes to functioning of TVpad device and new CNT website and confer with team thereon (0.2); correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and coordinate with counsel in related case (0.4) |
| 11/03/15 | R. Balin | L470 | A105 | 0.50 | 325.00 | Read email from G. Wukoson regarding status of TVpad service (.2); conference with L. Koonce regarding enforcement issues and posting of |

─ .3

─ .3

─ .5



DISH Network LLC
Invoice No. 6353077
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | message from DISH/TVB/CNT on TVpad's Facebook page (.3) |
| 11/03/15 | L. Koonce | L120 | A105 | 4.00 | 2,200.00 | Review report from G. Wukoson on enforcement efforts and discuss same (.3); review TVB update on device functionality and discuss with G. Wukoson (.2); attention to draft message for TBpad forums (.3); send update to clients on enforcement efforts and potential posting for forums (.2); emails with B. Sokol and N. Braak regarding website providing downloads for TVPad workarounds (.3); address call from reporter to comment on TVpad case (.5); respond to inquiry from Ms. Chan regarding Korean broadcaster case (.2); review report from N. Braak regarding new firmware, and discuss with team (.2); review draft press release from DISH (.2); emails and call with B. Sokol regarding enforcement efforts (.7); review Fairchild TV report (.2); review and revise DHL letter (.5); review draft posting for TVB to make to forums, from Mr. Fonoroff (.2); |
| 11/03/15 | C. McCauley | L250 | A108 | 0.10 | 51.00 | Call court clerk regarding contempt ruling (.1) |
| 11/04/15 | G. Wukoson | L470 | A108 | 1.70 | 782.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and monitor evidence of new servers (1.7) |
| 11/04/15 | J. Arweiler | L470 | A104 | 2.50 | 475.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications; created screenshots of relevant webpages |
| 11/04/15 | R. Balin | L470 | A106 | 1.10 | 715.00 | Review emails from Mr. Tsang and Mr. Kuelling regarding posting of DISH/TVB/CCTV press release on TVpad Facebook page (.2); phone conference with Mr. Kuelling regarding enforcement efforts (.3); ==conference with L. Koonce regarding service of complaint on GVTV and strategy (.4);== various emails with L. Koonce and C. McCauley regarding issuance of decision granting contempt motion against CNT (.2) |

–.4



DISH Network LLC
Invoice No. 6353077
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 11/04/15 | L. Koonce | L470 | A108 | 3.30 | 1,815.00 | Review TVB's video about TVpad on Facebook, and discuss with DWT team (.2); emails with N. Braak on operation of devices with new firmware (.2); emails with Mr. Lai regarding activity on TVB's devices (.3); review emails and discuss with R. Balin and C. McCauley communications from GVTV counsel, V. Wang (.5); attention to monitoring and enforcement of new DNS addresses and other workarounds, and discussions with G. Wukoson and N. Braak regarding same (.4); emails with B. Sokol regarding enforcement and appearance of GVTV counsel (.5); review emails with clients and with V. Wang regarding GVTV (.2); review and analyze contempt order from Judge Morrow, and discuss with team (.2); emails with R. Balin regarding GVTV and contempt order (.3); ▓▓▓▓ (.5) |
| 11/04/15 | C. McCauley | L210 | A107 | 1.10 | 561.00 | Telephone conference with Ms. Wang regarding GVTV extension of time request (.5); conference with L. Koonce and R. Balin regarding same (.3); review email from Ms. Wang and draft response (.3) |
| 11/04/15 | C. McCauley | L250 | A107 | 0.10 | 51.00 | Conference with Mr. Tse regarding service of findings of fact regarding contempt (.1) |
| 11/04/15 | C. McCauley | L220 | A103 | 1.00 | 510.00 | Revise DHL letter advising of preliminary injunction (.4); revise letter to UPS regarding PI Notice (.5); conference with Ms. Maynard regarding notice to UPS (.1) |
| 11/05/15 | G. Wukoson | L470 | A108 | 0.20 | 92.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and monitor Internet communications regarding new TVpad authorization DNS servers (0.1); confer with investigator regarding purchase of TVpad from CNT (0.1) |
| 11/05/15 | J. Arweiler | L470 | A104 | 0.30 | 57.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications |
| 11/05/15 | J. Arweiler | L470 | A104 | 1.90 | 361.00 | Created chart of all DNS mentions on social media websites and message |

−2.0

−1.1


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6353077
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | boards to track new DNS numbers |
| 11/05/15 | L. Koonce | L190 | A106 | 3.80 | 2,090.00 | Review email from TVpad user and discuss with R. Balin (.2); ████████ (.2) ████████ address calls from Fairchild TV (.2); review Munhwa case filings (.2); review new tvpadtalk.com website and discuss with G. Wukoson (.5); emails with B. Sokol regarding enforcement (.2); email to clients regarding contempt order (.2); arrange for and conduct Fairchild TV interview (.5); meet with Mr. Fonoroff and R. Balin (1.0); review emails regarding KTSF TV (.2); review Fairchild TV story (.2); emails with TVB regarding Sing Tao interview (.2) |
| 11/05/15 | C. McCauley | L250 | A105 | 0.10 | 51.00 | Review emails regarding case status and contempt order |
| 11/05/15 | C. McCauley | L250 | A107 | 0.20 | 102.00 | Conference with Mr. Tse regarding service of contempt order |
| 11/05/15 | C. McCauley | L250 | A103 | 0.40 | 204.00 | Draft proof of service |
| 11/06/15 | G. Wukoson | L470 | A108 | 0.80 | 368.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and monitor Internet communications regarding new TVpad authorization DNS servers (0.8) |
| 11/06/15 | J. Arweiler | L470 | A104 | 0.20 | 38.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications |
| 11/06/15 | R. Balin | L120 | A106 | 2.20 | 1,430.00 | Phone conferences with clients regarding strategy concerning voluntary dismissal of GVTV (.8); phone conference with GVTV's London lawyer and L. Koonce regarding GVTV's request for additional time to respond to complaint (.6); various emails from and to clients regarding pros/cons of voluntarily dismissing GVTV from suit (.3); read email from Mr. Kuelling regarding DISH press release (.1); read email from R. Lai regarding status of TVpad operations (.1); read letter to UPS regarding compliance with preliminary injunction order (.1); review and revise draft Notice Voluntarily Dismissing GVTV (.2) |

—.2

—1.9


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6353077
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 11/06/15 | L. Koonce | L120 | A106 | 4.10 | 2,255.00 | Telephone conferences with clients to discuss various strategy issues, including appearance of GVTV in case (.8); telephone call with V. Wang (GVTV lawyer) and R. Balin regarding additional time to respond to complaint (.6); numerous emails with clients regarding voluntarily dismissing GVTV (.5); review email from Mr. Kuelling regarding press release (.1) ██████ ███████ emails and telephone call with Ms. Chan (TVB) regarding Sing Tao Daily (.3); emails with C. McCauley regarding UPS (.2); review notice of dismissal (.1); attention to enforcement and emails with G. Wukoson regarding same (.2); telephone interviews with Sing Tao Daily (.9) |
| 11/06/15 | L. Koonce | L120 | A106 | 0.30 | 165.00 | |
| 11/06/15 | C. McCauley | L210 | A103 | 0.40 | 204.00 | Draft notice of dismissal for GVTV |
| 11/06/15 | C. McCauley | L220 | A103 | 0.40 | 204.00 | Revise letter to UPS regarding preliminary injunction |
| 11/06/15 | C. McCauley | L250 | A107 | 0.10 | 51.00 | Conference with Mr. Tse regarding service of contempt order |
| 11/07/15 | R. Balin | L120 | A106 | 1.20 | 780.00 | Phone conference with Mr. Kuelling, Mr. Fonoroff and L. Koonce regarding pros/cons of voluntarily dismissing GVTV from lawsuit |
| 11/07/15 | L. Koonce | L190 | A106 | 1.20 | 660.00 | Telephone conference with Mr. Kuelling, Mr. Fonoroff and R. Balin regarding dismissal of GVTV |
| 11/09/15 | G. Wukoson | L470 | A108 | 0.20 | 92.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content (0.1); ████████ ███████ (0.1) |
| 11/09/15 | R. Balin | L120 | A105 | 0.30 | 195.00 | Emails from and to Mr. Fonoroff and Mr. Kuelling regarding dismissal of GVTV (.2); review draft notice of voluntary dismissal (.1) |
| 11/09/15 | L. Koonce | L160 | A103 | 2.20 | 1,210.00 | Review emails from Mr. Fonoroff on Hugo Chen and GVTV (.2); emails with clients regarding dismissal of GVTV (.4); ████████ |

-2.2
-.3
-.4
-1.2
-1.2
-.1
-.3
-1.9



DISH Network LLC
Invoice No. 6353077
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | ████ (1.2); email to Victoria Wang regarding dismissal (.1); review of TVB statement to consumers (.3) ████ |
| 11/09/15 | C. McCauley | L160 | A105 | 0.20 | 102.00 | |
| 11/09/15 | C. McCauley | L160 | A103 | 1.40 | 714.00 | ████ (.2) ████ preliminary injunction and stipulation (1.4) |
| 11/10/15 | G. Wukoson | L470 | A108 | 0.90 | 414.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and monitor Internet communications regarding new TVpad authorization DNS servers (0.8); ████ |
| 11/10/15 | R. Balin | L470 | A106 | 0.10 | 65.00 | Read email from Mr. Lai regarding user posts concerning new DNS being used by TVpad 2 device |
| 11/10/15 | L. Koonce | L160 | A103 | 2.20 | 1,210.00 | Emails with G. Wukoson regarding monitoring and enforcement (.2); ████ (.2); emails with A. Fonoroff regarding dismissal of GVTV and preparation for hearing (.3); ████ (.4); ████ (.3); prepare for hearing (review default papers) (.7) |
| 11/10/15 | C. McCauley | L160 | A103 | 1.40 | 714.00 | ████ (1.1); ████ (.3) |
| 11/11/15 | G. Wukoson | L470 | A108 | 0.40 | 184.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and confer with investigator regarding new TVpad authorization DNS servers |
| 11/11/15 | J. Arweiler | L470 | A104 | 0.40 | 76.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVpad applications; took screenshot of new DNS number |
| 11/11/15 | R. Balin | L470 | A105 | 0.20 | 130.00 | Conference with L. Koonce regarding enforcement activities (.2) |



DISH Network LLC
Invoice No. 6353077
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 11/11/15 | L. Koonce | L470 | A108 | 2.70 | 1,485.00 | Review Sling marketing agreement (.3); emails with B. Sokol regarding enforcement (.2); review Sing Tao interview (.2); review offer from B. Wong and discuss with DWT team (.2); ⬛⬛⬛⬛⬛ (.3); telephone call with N. Braak regarding enforcement issues (1.2); emails with G. Wukoson regarding enforcement and monitoring (.3) |
| 11/11/15 | C. McCauley | L160 | A103 | 1.00 | 510.00 | ⬛⬛⬛⬛ (.7); ⬛⬛ (.3) |
| 11/12/15 | G. Wukoson | L470 | A108 | 0.60 | 276.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content |
| 11/12/15 | J. Arweiler | L470 | A104 | 0.20 | 38.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications |
| 11/12/15 | R. Balin | L470 | A105 | 0.60 | 390.00 | Read emails from C. McCauley regarding her communication with UPS's lawyer regarding preliminary injunction order (.2); read email from L. Koonce summarizing current status of enforcement activities against CNT (.2); ⬛⬛⬛⬛ (.1); ⬛⬛⬛ (.1) |
| 11/12/15 | L. Koonce | L470 | A106 | 1.50 | 825.00 | Draft extensive update to clients on enforcement efforts (.7); emails and call with C. McCauley regarding UPS (.2); confer with G. Wukoson regarding enforcement efforts (.2); emails with Mr. Fonoroff regarding facebook (.1); ⬛⬛⬛ (.3) |
| 11/12/15 | C. McCauley | L160 | A105 | 0.10 | 51.00 | ⬛⬛⬛⬛ (.1) |
| 11/12/15 | C. McCauley | L240 | A101 | 0.50 | 255.00 | Call with L. Koonce regarding default judgment hearing strategy (.5) |
| 11/12/15 | C. McCauley | L220 | A108 | 0.20 | 102.00 | Conference with Mr. Bonapfel regarding UPS notice of preliminary injunction (.2) |
| 11/12/15 | C. McCauley | L220 | A105 | 0.30 | 153.00 | Conference with R. Balin, G. Wukoson |

Handwritten annotations in right margin:
- -.5
- -1.0
- -.2
- -.3
- -.1



DISH Network LLC
Invoice No. 6353077
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | and L. Koonce regarding call with Mr. Bonapfel (.3) |
| 11/13/15 | G. Wukoson | L470 | A108 | 0.90 | 414.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content |
| 11/13/15 | R. Balin | L120 | A105 | 0.50 | 325.00 | Read email from L. Koonce and attached draft permanent injunction language (.2); ▋▋▋▋▋▋ (.2); ▋▋▋▋▋ (.1) |
| 11/13/15 | L. Koonce | L160 | A103 | 2.50 | 1,375.00 | Review new offer from B. Wong and communicate with clients regarding same (.3); review tvpadtalk.com website and emails with clients regarding same (.3); emails with Mr. Fonoroff regarding Hugo Chen (.2); ▋▋▋▋▋ (.5); review message from Mr. Kuelling regarding forum postings, and follow up regarding same (.4); telephone call with B. Sokol regarding enforcement (.8) |
| 11/13/15 | C. McCauley | L120 | A105 | 0.30 | 153.00 | Conference with L. Koonce regarding dismissal of GVTV (.2); conference with R. Balin regarding permanent injunction (.1) |
| 11/14/15 | G. Wukoson | L240 | A103 | 0.40 | 184.00 | Prepare proposed default judgment and permanent injunction order (0.4) |
| 11/16/15 | G. Wukoson | L470 | A108 | 0.80 | 368.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and track ISP responses |
| 11/16/15 | J. Arweiler | L470 | A104 | 0.30 | 57.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications |
| 11/16/15 | R. Balin | L120 | A105 | 0.90 | 585.00 | Emails to and from Mr. Fonoroff and Mr. Tsang regarding proposed posting by TVB/CCTV/DISH on social media platforms (.2); send reply email (.2); conference with L. Koonce regarding various issues (.3); read email from R. Lai regarding status of TVpad operations (.1); ▋▋▋▋▋▋ (.1) |
| 11/16/15 | L. Koonce | L240 | A101 | 2.30 | 1,265.00 | Review new statement from Mr. Fonoroff (for forums), and follow-up |

Handwritten annotations: −.3; −1.0; −.2; −.1


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6353077
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | emails regarding same (.5); collect IP address information and provide to B. Sokol (.3); ▓▓▓▓▓▓▓▓ (.3); email with F. Ryu (.1); review report from N. Braak (.2); review tvpadtalk and other sites (.2); prepare for court hearing (.7) |
| 11/17/15 | G. Wukoson | L470 | A108 | 0.40 | 184.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content (0.4) |
| 11/17/15 | L. Koonce | L240 | A101 | 1.70 | 935.00 | Review new statement from Mr. Fonoroff (for forums), and follow-up emails regarding same (.2); prepare for court hearing (.8); review order from court taking hearing off calendar, and discuss with DWT team (.4); monitor enforcement efforts and email with G. Wukoson and N. Braak regarding same (.3) |
| 11/17/15 | C. McCauley | L240 | A105 | 0.10 | 51.00 | Conference with L. Koonce regarding Court notice on default judgment (.1) |
| 11/18/15 | G. Wukoson | L120 | A105 | 0.90 | 414.00 | Confer with team regarding enforcement of preliminary injunction order and ▓▓▓▓▓▓▓▓ (0.2); prepare correspondence with Facebook regarding disabling of TVpad Australia and Brisbane pages and profiles (0.1); call with team regarding strategy on motion for default judgment (0.6) |
| 11/18/15 | J. Arweiler | L470 | A104 | 0.40 | 76.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications; took screenshot of TVPad site instructions on how a user can change their DNS number |
| 11/18/15 | R. Balin | L120 | A105 | 1.20 | 780.00 | Various emails with DWT legal team and client regarding order canceling oral argument of default judgment motion (.4); phone conference with DWT legal team regarding strategy in light of cancellation of oral argument (.6); read various emails from clients regarding posting of CCTV/TVB/DISH statement on social media platforms (.2) |
| 11/18/15 | L. Koonce | L190 | A106 | 2.40 | 1,320.00 | Emails with Lilu regarding posting statements in social media forums (.2); |



DISH Network LLC
Invoice No. 6353077
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | attention to strategy regarding submitting a revised order (.3); email to clients regarding court taking hearing off-calendar (.1); telephone call with Mr. Tsang regarding communications with CNT and emails regarding same (.4); emails with Mr. Fonoroff regarding H. Chen (.2); review extensive update from N. Braak on TVpad functionality (.4); email to B. Sokol with update on enforcement and request to take down key domain name (.2); telephone call with DWT team to discuss strategy (.6) |
| 11/18/15 | C. McCauley | L120 | A105 | 0.60 | 306.00 | Conference with R. Balin and L. Koonce regarding implication of Court's submission order (.6) |
| 11/19/15 | G. Wukoson | L470 | A103 | 2.30 | 1,058.00 | Analyze TVpad distributor sales records and prior correspondence for enforcement of preliminary injunction (0.8); analyze Facebook profiles and pages and prepare letter to Facebook (1.5) |
| 11/19/15 | R. Balin | L120 | A105 | 0.70 | 455.00 | Review and revise email report to clients regarding order canceling oral argument on default judgment motion (.3); review report from R. Lai regarding status of TVpad operations (.1); read email from Mr. Fonoroff regarding cancellation of oral argument (.1); emails with DWT legal team regarding new TVpad distributors (.1); read emails from Korean Broadcasters lawyer regarding IP addresses of servers hosting TVpad functions (.1) |
| 11/19/15 | L. Koonce | L470 | A106 | 1.90 | 1,045.00 | Review customer report on location still selling TVpads (.3); review report on TVpad devices from R. Lai (.1); interoffice conference with R. Balin regarding permanent injunction orders(.3); email to clients with recommendations as to submission of amended order (.3); attention to providing notice to all distributors identified in third party discovery (.7); emails with B. Sokol regarding enforcement (.2) |
| 11/19/15 | C. McCauley | L220 | A105 | 0.50 | 255.00 | Conference with L. Koonce and G. Wukoson regarding injunction notice letters (.5) |



DISH Network LLC
Invoice No. 6353077
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 11/20/15 | G. Wukoson | L470 | A108 | 0.70 | 322.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content and TVpadFans.cn website (0.7) |
| 11/20/15 | J. Arweiler | L470 | A104 | 0.30 | 57.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications |
| 11/20/15 | W. Keville | L240 | A105 | 0.50 | 77.50 | Discuss redacting default judgment motion exhibits with C. McCauley |
| 11/20/15 | R. Balin | L120 | A105 | 0.80 | 520.00 | Read emails from B. Sokol regarding shutting down tvpadfans.com site and other sites (.2); review court order declining to seal confidential exhibits (.1); conferences and email with L. Koonce and C. McCauley regarding same (.2); review and revise draft message from TVB to TVpad users, and phone conference with L. Koonce regarding same (.3) |
| 11/20/15 | L. Koonce | L470 | A106 | 1.20 | 660.00 | Review email from Mr. Kuelling on talks with CNT, and follow up emails (.3); emails with B. Sokol regarding enforcement (.4); review draft script from TVB and discuss with R. Balin (.3); review order Denying Plaintiffs' Applications to File Documents Under Seal (.3) |
| 11/20/15 | C. McCauley | L250 | A104 | 3.00 | 1,530.00 | Review Court order regarding under seal exhibits (.2); review exhibits from default judgment filing and begin to prepare for re-filing and redaction (2.8) |
| 11/21/15 | G. Wukoson | L470 | A108 | 0.20 | 92.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content |
| 11/21/15 | W. Keville | L240 | A103 | 6.30 | 976.50 | Begin redacting over 4,000 pages of default judgment motion exhibits |
| 11/22/15 | W. Keville | L240 | A103 | 3.70 | 573.50 | Continue redacting |
| 11/23/15 | G. Wukoson | L470 | A105 | 0.10 | 46.00 | Confer with L. Koonce regarding preliminary injunction order enforcement measures against TVpad retailers |
| 11/23/15 | W. Keville | L240 | A103 | 10.30 | 1,596.50 | Continue redacting |
| 11/23/15 | R. Balin | L120 | A105 | 0.30 | 195.00 | Read email from Mr. Lai reporting abnormal operations on all TVpad models (.2); send email to L. Koonce regarding posting statement by CCTV/TVB/DISH on social media platforms (.1) |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6353077
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 11/23/15 | L. Koonce | L190 | A104 | 2.10 | 1,155.00 | Review of report on TVpad operations from R. Lai, and discuss with DWT team (.1); emails with C. McCauley regarding Bennett Wong (.2); emails with R. Balin regarding forum postings (.2); review Bennett Wong discovery responses and emails with C. McCauley regarding same (.7); email to Mr. Tsang regarding retail location and ECR International, and follow up emails regarding same (.3); ███████████ (.1); emails with clients regarding telephone conference with CNT engineers (.4); email to clients regarding redaction order from judge (.1) |
| 11/23/15 | C. McCauley | L240 | A104 | 2.50 | 1,275.00 | Review third party subpoena documents for preparation of notice address list |
| 11/23/15 | C. McCauley | L250 | A105 | 0.70 | 357.00 | Conference with L. Koonce regarding discovery on Bennett Wong (.2); conference with W. Keville regarding under seal exhibits (.3); review discovery responses of Bennett Wong (.2) |
| 11/23/15 | C. McCauley | L240 | A103 | 3.10 | 1,581.00 | Draft application for sealing and prepare exhibits in support of default judgment motion |
| 11/24/15 | J. Arweiler | L470 | A104 | 0.20 | 38.00 | Checked social media websites and message boards for users communicating new DNS numbers from which to access TVPad applications |
| 11/24/15 | W. Keville | L240 | A103 | 11.20 | 1,736.00 | Redact default judgment motion exhibits |
| 11/24/15 | R. Balin | L160 | A106 | 2.80 | 1,820.00 | Review emails from clients and L. Koonce regarding upcoming call with CNT representatives (.2); read Tvpad operational update from R. Lai (.1); review Asha Media's discovery responses (.1); review emails from C. McCauley regarding redaction of exhibits (.1); phone conference and emails with clients and L. Koonce regarding strategy for phone meeting with CNT representatives (1.3); read email from Mr. Tsang attaching revised TVB promotional message (.1); ██████ |

—1.0

—.4

—1.0


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6353077
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| 11/24/15 | L. Koonce | L160 | A106 | 3.40 | 1,870.00 | ███████ (.9) ███████ (.4); ███████ (.2) review Asha Media document response (.2); ███████ (.2); telephone conference with clients regarding call with CNT (1.3); telephone conference with CNT (1.0); review draft script from TVB (.1) |
| 11/24/15 | C. McCauley | L240 | A104 | 0.50 | 255.00 | Review redacted exhibits |
| 11/24/15 | C. McCauley | L240 | A103 | 2.80 | 1,428.00 | Revise application to seal exhibits in support of default judgment, proposed order, supporting declaration and exhibits |
| 11/25/15 | G. Wukoson | L470 | A108 | 0.20 | 92.00 | Correspondence with hosting ISPs regarding disabling of servers hosting TVpad content |
| 11/25/15 | W. Keville | L240 | A103 | 6.20 | 961.00 | Finish redacting default judgment motion exhibits |
| 11/25/15 | R. Balin | L470 | A106 | 0.50 | 325.00 | Emails from Mr. Kuelling and Mr. Fonoroff and phone conference with L. Koonce regarding draft TVB announcement to TVpad users (.4); read email from C. McCauley regarding filing of redacted motion exhibits (.1) |
| 11/25/15 | L. Koonce | L190 | A106 | 0.80 | 440.00 | Emails regarding TVB script (.3); review emails regarding list of CNT deliverables (.2); emails with C. McCauley regarding under seal filing (.2); telephone call with Mr. Tsang and Mr. Fonoroff regarding pharmacy case and other issues (1.0); review court order on under seal filing (.1) |
| 11/25/15 | C. McCauley | L470 | A104 | 1.60 | 816.00 | Revise and review list of TVpad distributors with notice of preliminary injunction |
| 11/25/15 | C. McCauley | L240 | A104 | 1.70 | 867.00 | Review exhibits for under seal filing (1.2); conference with copying service and assistant regarding compilation of exhibits to comply with Local Rules (.5) |
| 11/25/15 | C. McCauley | L250 | A106 | 0.30 | 153.00 | Conference with clients regarding under seal filing (.1); conference with R. Balin and L. Koonce regarding |



DISH Network LLC
Invoice No. 6353077
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | under seal filing (.2) |
| 11/30/15 | R. Balin | L160 | A106 | 1.30 | 845.00 | ▇▇▇▇▇▇▇▇▇▇▇▇ (.9); conferences with L. Koonce regarding same (.2); ▇▇▇▇▇▇ (.1); ▇▇ (.1) |
| 11/30/15 | C. McCauley | L240 | A108 | 0.20 | 102.00 | Conference with Court clerk regarding under seal exhibits (.2) |
| 11/30/15 | C. McCauley | L240 | A104 | 0.90 | 459.00 | Revise under seal exhibit captions (.3); review exhibits for court courtesy copies (.6) |
| | Total Services | | | 153.10 | $59,309.10 | |



 **Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6353077
Page 16

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $59,309.10 |
| Total Current Disbursements | 508.34 |
| Total Current Invoice | $59,817.44 |
| Your Portion of Amount Due at 40% | $23,926.98 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 16.90 | 585.00 | 9,886.50 |
| Koonce, L. | 47.80 | 495.00 | 23,661.00 |
| McCauley, C. | 28.40 | 459.00 | 13,035.60 |
| Total | 93.10 | | 46,583.10 |
| **Associate** | | | |
| Wukoson, G. | 15.10 | 414.00 | 6,251.40 |
| Total | 15.10 | | 6,251.40 |
| **Freelance Legal** | | | |
| Arweiler, J. | 6.70 | 171.00 | 1,145.70 |
| Total | 6.70 | | 1,145.70 |
| **Paralegal** | | | |
| Keville, W. | 38.20 | 139.50 | 5,328.90 |
| Total | 38.20 | | 5,328.90 |
| Total All Classes | 153.10 | | $59,309.10 |



DISH Network LLC
Invoice No. 6353077
Page 17





Anchorage · New York · Seattle
Bellevue · Portland · Shanghai
Los Angeles · San Francisco · Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)  December 30, 2015
Attn: Li Lu                                          Invoice No. 6353078
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
|      |              |      |                         |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No.  6353078
Page 11



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $59,309.10 |
| Total Current Disbursements | 508.34 |
| Total Current Invoice | $59,817.44 |
| Your Portion of Amount Due at 30% | $17,945.23 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 16.90 | 585.00 | 9,886.50 |
| Koonce, L. | 47.80 | 495.00 | 23,661.00 |
| McCauley, C. | 28.40 | 459.00 | 13,035.60 |
| Total | 93.10 | | 46,583.10 |
| **Associate** | | | |
| Wukoson, G. | 15.10 | 414.00 | 6,251.40 |
| Total | 15.10 | | 6,251.40 |



China International Communications Co., Ltd. (CICC)
Invoice No.  6353078
Page 12

**Freelance Legal**

| | | | |
|---|---|---|---|
| Arweiler, J. | 6.70 | 171.00 | 1,145.70 |
| Total | 6.70 | | 1,145.70 |

**Paralegal**

| | | | |
|---|---|---|---|
| Keville, W. | 38.20 | 139.50 | 5,328.90 |
| Total | 38.20 | | 5,328.90 |
| Total All Classes | 153.10 | | $59,309.10 |





Davis Wright
Tremaine LLP

Anchorage     New York        Seattle
Bellevue      Portland        Shanghai
Los Angeles   San Francisco   Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.                                December 30, 2015
Attn: Samuel Tsang                                  Invoice No. 6353079
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



TVB Holdings (USA) Inc.
Invoice No.  6353079
Page 11



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $59,309.10 |
| Total Current Disbursements | 508.34 |
| Total Current Invoice | $59,817.44 |
| Your Portion of Amount Due at 30% | $17,945.23 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 16.90 | 585.00 | 9,886.50 |
| Koonce, L. | 47.80 | 495.00 | 23,661.00 |
| McCauley, C. | 28.40 | 459.00 | 13,035.60 |
| Total | 93.10 | | 46,583.10 |
| **Associate** | | | |
| Wukoson, G. | 15.10 | 414.00 | 6,251.40 |
| Total | 15.10 | | 6,251.40 |



TVB Holdings (USA) Inc.
Invoice No.  6353079
Page 12

**Freelance Legal**
|  |  |  |  |
|---|---|---|---|
| Arweiler, J. | 6.70 | 171.00 | 1,145.70 |
| Total | 6.70 |  | 1,145.70 |

**Paralegal**
|  |  |  |  |
|---|---|---|---|
| Keville, W. | 38.20 | 139.50 | 5,328.90 |
| Total | 38.20 |  | 5,328.90 |
| Total All Classes | 153.10 |  | $59,309.10 |

