# EXHIBIT B

**Part 1**



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

August 31, 2014
Invoice No. 6271676
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:   0090227-000005
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/02/14 | G. Wukoson | 1.70 | Prepare for and attend call with DISH, TVB, R. Balin and L. Koonce regarding investigation, proposed action and possible participation of TVB and DISH as plaintiffs (1.7) |
| 07/02/14 | L. Koonce | 1.20 | Teleconference with TVB and DISH regarding joining lawsuit (1.2) |
| 07/03/14 | L. Koonce | 0.30 | Teleconference with Mr. Tsang regarding procedures for preliminary injunction (.3) |
| 07/07/14 | G. Wukoson | 0.10 | Review email to CCTV regarding status update and possible addition of TVB to action and confer with R. Balin and L. Koonce thereon (.1) |
| 07/07/14 | L. Koonce | 0.40 | Review email from client, discuss with R. Balin and respond (.4) |
| 07/08/14 | G. Wukoson | 2.10 | Prepare for and attend meeting with R. Balin and L. Koonce regarding litigation and preliminary injunction motion budgeting and strategy (1.5); prepare litigation and preliminary injunction budget and email cover memorandum explaining budgeting parameters (.6) |
| 07/08/14 | R. Balin | 1.50 | Planning Meeting with L. Koonce and G. Wukoson to discuss various issues (1.5) |
| 07/08/14 | L. Koonce | 1.50 | Meet with R. Balin and G. Wukoson to discuss case strategy and other issues, and review revisions to budget from G. Wukoson (1.5) |
| 07/09/14 | G. Wukoson | 0.40 | Prepare email cover memorandum explaining budgeting |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

EXHIBIT



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271676
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | parameters and copyright registration process (.4) |
| 07/09/14 | R. Balin | 1.10 | Meeting with L. Koone to discuss case strategy; review email from G. Wukoson regarding copyright registration procedure (1.10) |
| 07/09/14 | L. Koonce | 1.00 | Telephone conference with C. Weil (Mintz Group) (.5); interoffice conferences with R. Balin and G. Wukoson regarding budget, investigation and strategy (.5) |
| 07/10/14 | R. Cai | 1.00 | Review email from R. Balin regarding the litigation budget and various options and issues (.5); prepare email feedback to R. Balin (.5) |
| 07/10/14 | L. Koonce | 1.40 | Revise and send email to client regarding budget and copyright registration fees (.5); emails with C. Kuelling regarding meeting in Los Angeles (.5); review email from client regarding CCTV/CICC and discuss internally (.4) |
| 07/11/14 | R. Balin | 1.20 | Read emails from Lilu and L. Koonce regarding corporate relationship between CCTV, CITVC and CICC and which corporate entity is proper party plaintiff in planned copyright infringement action (1.0); phone conference with L. Koonce regarding same (.1); draft and send memo to Lilu regarding same (.1) |
| 07/11/14 | L. Koonce | 2.70 | Drafting memo for DISH Networks regarding case status and strategy, and forward budget to C. Kuelling (2.7) |
| 07/13/14 | L. Koonce | 1.50 | Emails with Li Lu regarding meeting TVB (.3); drafting DISH memorandum (1.2) |
| 07/14/14 | G. Wukoson | 1.60 | Prepare budget for litigation following preliminary injunction stage through trial stage and confer with R. Balin thereon (1.6) |
| 07/14/14 | R. Balin | 1.80 | Conference with L. Koonce regarding preparation for meeting with Lilu from CCTV, C. Kuelling from Dish and TVB executives regarding Tvpad infringement action (.4); read email from M. Wall of DISH regarding common interest privilege agreement between DISH, CCTV and TVB (.4); review and revise memo to CCTV and DISH summarizing investigation to date and outlining litigation strategy (1.0) |
| 07/14/14 | L. Koonce | 2.30 | Attention to DISH memorandum and PI budget, and emails with team regarding same (2.3) |
| 07/15/14 | G. Wukoson | 3.10 | Prepare budget for litigation following preliminary injunction stage through trial stage and confer with R. Balin thereon (.5); prepare memorandum to DISH network regarding investigation and proposed litigation and confer with R. Balin thereon (2.6) |
| 07/15/14 | R. Balin | 5.10 | ▓▓▓▓▓▓▓▓ (1.9); review and revise memo to Mr. Kuelling of DISH and Lilu of CCTV summarizing investigation to date and outlining proposed litigation strategy (2.0); forward strategy memo, draft common interest agreement and litigation budget to Mr. Kuelling with explanatory email (.7); send same to Lilu with explanatory email (.5) |
| 07/15/14 | R. Cai | 0.50 | Discussions with L. Koonce and Mr. Lu regarding the |



DISH Network LLC
Invoice No. 6271676
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | budget for the lawsuit (.25); prepare the budget (.25) |
| 07/16/14 | G. Wukoson | 2.30 | Analyze TVpad application makers' qualification as service providers under DMCA, application of DMCA Section 512 to manufacturers of devices for running potentially infringing applications, application of DMCA Section 512 to operators or "app stores" distributing potentially infringing applications, TVpad manufacturer or app makers' fulfillment of prerequisites to DMCA Section 512(c) safe harbor protection, confer with R. Balin and L. Koonce thereon and prepare email memoranda thereon (2.3) |
| 07/16/14 | R. Balin | 0.70 | Meeting with Lilu and L. Koonce to discuss case strategy and various issues (1.0) (NO CHARGE); voice message from Mr. Kuelling of DISH regarding whether to send take down notices to U.S. TVPad distributors (.1); emails and phone conference with G. Wukoson regarding same (.3); send reply email to Mr. Kuelling regarding same (.1); review memo from G. Wukoson regarding potential applicability of DMCA 512 to TVPad manufacturer, app developers and U.S. distributors (.2) |
| 07/17/14 | G. Wukoson | 2.20 | Analyze terms and conditions displayed on TVpad launch for solicitation of DMCA or other takedown notices (.3); examine validity under Copyright Act of territorially limited exclusive license and exclusive licensee in area of satellite distribution of television programming standing to operator of infringing television programming Internet streaming service (1.9) |
| 07/17/14 | R. Balin | 7.20 | Prepare for meeting with Lilu from CCTV, Chris Kuelling from DISH and TVB business personnel to discuss proposed Tvpad infringement suit and strategy (1.4); meet with Lilu, Mr. Kuelling, L. Koonce and Mr. Tam, Mr. Tsang, Ms. Lai, Ms. Wang and Mr. Wong from TVB to discuss case strategy and facts (3.5); follow up meeting with Lilu to discuss CCTV-related issues, including U.S. copyright registration process (.6); phone conferences and emails with G. Wukoson regarding whether TVPad manufacturer, US distributors or app developers are entitled to DMCA 512 safe harbor (.8); emails and phone conferences with G. Wukoson and L. Koonce regarding whether exclusive license to distribute in one medium confers standing on licensee to sue for infringement occurring in another medium (.9) |
| 07/17/14 | L. Koonce | 1.00 | Review research regarding DMCA Section 512 take-down notices and discuss with team (1.0) |
| 07/18/14 | R. Balin | 0.10 | Send to Lilu suspected China street address of Tvpad manufacturer (.1) |
| 07/18/14 | L. Koonce | 0.40 | Attention to question of standing of exclusive licensee (.4) |
| 07/21/14 | G. Wukoson | 1.00 | Confer with R. Balin and L. Koonce regarding case strategy, research issues and copyright registration and other next steps (1.0) |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271676
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/21/14 | R. Balin | 1.00 | Phone conference with L. Koonce and G. Wokoson regarding case strategy (1.0) |
| 07/21/14 | L. Koonce | 1.00 | Phone conference with R. Balin and G. Wukoson regarding strategy (1.0) |
| 07/22/14 | S. Bayard | 0.50 | Meet with L. Koonce to discuss background on TVPad infringement matters (.5) |
| 07/22/14 | G. Wukoson | 0.10 | Confer with L. Koonce regarding case strategy and correspond with team regarding examination of TVPad (.1) |
| 07/22/14 | R. Balin | 0.10 | Read emails from L. Koonce and G. Wukoson regarding meeting to analyze functioning and operation of Tvpad3 (.1) |
| 07/22/14 | L. Koonce | 1.50 | Interoffice conference with S. Bayard regarding case background (.5); telephone call with C. Weil (Mintz Group) regarding continuing investigation (1.0) |
| 07/23/14 | S. Bayard | 1.10 | Review functionality of TVPad device and strategize with R. Balin, L. Koonce, and G. Wukoson regarding legal arguments and areas where additional information is needed (1.1) |
| 07/23/14 | G. Wukoson | 1.10 | Meeting with R. Balin, L. Koonce and S. Bayard to analyze functioning of TVpad and discuss copyright registration and litigation strategy (1.1) |
| 07/23/14 | R. Balin | 1.10 | Meeting with L. Koonce, S. Bayard and G. Wukoson to operate and analyze functions of TVpad3 (1.1) |
| 07/23/14 | L. Koonce | 1.00 | Meeting to observe TVPad device (1.0) |
| 07/24/14 | R. Balin | 0.10 | Read email from Ms. Lai with L. Hilton's contact information (.1) |
| 07/24/14 | L. Koonce | 0.40 | Emails with TVB and investigators regarding case strategy (.4) |
| 07/25/14 | G. Wukoson | 0.30 | Confer with R. Balin regarding prior TVB TVpad lawsuit and call with attorney for TVB in prior TVpad lawsuit regarding investigation of TVpad related to that lawsuit and subsequent litigation (.3) |
| 07/25/14 | R. Balin | 1.40 | Phone conference with TVB's counsel in TVB/Tai Lake matter (.2); send email to Ms. Lai regarding same (.1); draft email to clients regarding various open issues (1.1) |
| 07/25/14 | L. Koonce | 0.30 | Review new memorandum from investigator (.3) |
| 07/27/14 | R. Balin | 0.20 | Emails from and to Mr. Tsang of TVB, L. Koonce and G. Wukoson regarding phone meeting to discuss case strategy (.2) |
| 07/28/14 | S. Bayard | 2.50 | Review background materials on TVPad investigation and legal framework (1.5); meet with R. Balin and G. Wukoson to strategize, plan, and prepare regarding registration of works, continuing investigation, and preparation of preliminary injunction papers (1.0) |
| 07/28/14 | G. Wukoson | 3.10 | Analyze filings in lawsuits filed by TVB related to TVpad distributor Tai Lake, confer with R. Balin thereon and prepare email memorandum thereon (1.7); meet with R. Balin and S. Bayard to discuss investigation, case strategy, preparation of complaint and preliminary injunction motion papers and related research (1.0); |

 **Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6271676
Page 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | analyze investigator plan and confer with L. Koonce thereon (.4) |
| 07/28/14 | R. Balin | 1.60 | Telephone conference with G. Wukoson regarding prior TVB/Tai Lake litigation (.1); emails to and from Ms. Lai regarding call to discuss copyright registration process (.2); meeting with S. Bayard and G. Wukoson regarding case strategy and preparation of lawsuit (1.0); review investigator's proposal for next phase of investigation (.2); read email from Ms. Lai regarding copyright registration process (.1) |
| 07/29/14 | S. Bayard | 1.80 | Prepare for call with Mr. Tam and Mr. Tsang (.2); Telephone call with Mr. Tam, Mr. Tsang, R. Balin, L. Koonce, and G. Wukoson regarding TVB corporate and licensing structure, TVB programming and channels, TVPad investigation, strategy and service issues (1.3); strategize, plan, and prepare with R. Balin, L. Koonce, and G. Wukoson (.3) |
| 07/29/14 | G. Wukoson | 3.40 | Analyze filings in lawsuits filed by TVB related to TVpad distributor Tai Lake and prepare email memorandum thereon (1.8); call with TVB regarding TVB licensing agreements related to infringed programming, investigation of TVpad and related infringement and preparation of action (1.3); confer with R. Balin, L. Koonce and S. Bayard regarding service of process on manufacturer of TVpad and copyright registration of infringed programming (.3) |
| 07/29/14 | R. Balin | 2.60 | Draft discussion points for todays phone meeting with TVB team and email to L. Koonce, S. Bayard and G. Wukoson (.3); Phone conference with Mr. Tam, Mr. Tsang and Mr. Wong from TVB, L. Koonce, S. Bayard and George Wukoson regarding TVB corporate structure and licensing agreements and litigation strategy issues (1.3); follow up planning call with L. Koonce, S. Bayard and G. Wukoson (.3); draft and send email memo to Ms. Lai outlining guidelines for selecting TVB programs to register with Copyright Office (.3); read email from L. Koonce regarding DISH (.1); phone calls and emails to L. Hilton regarding TVB/Tai Lake matter (.1); review summary of affidavits submitted by Ms. Lai in TVB/Tai Lake case (.2) |
| 07/29/14 | L. Koonce | 2.10 | Review documents from Tai Lake case (.4); telephone conference with Mr. Tam, Mr. Tsang and Mr. Wong (TVB) regarding corporate structure and strategy (1.4); telephone conference with R. Balin, S. Bayard and G. Wukoson regarding strategy (.3) |
| 07/30/14 | S. Bayard | 7.90 | Research on publication under Copyright Act, including whether performance constitutes publication and whether publication in a foreign nation triggers publication under 17 USC 412 (.4); draft email to R. Balin, L. Koonce and G. Wukoson regarding publication under the Copyright Act (.2); telephone conference with Ms. Lai, R. Balin, |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271676
Page 6

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | and G. Wukoson regarding registration of television programs for litigation, TVB programming, and TVPad investigation (.5); conference with R. Balin and G. Wukoson regarding registration of works and investigation (.2); telephone call with Mr. Tsang, Ms. Lai, R. Balin and G. Wukoson regarding egistration of television programs for litigation, TVB programming, and TVPad investigation (.7); conference with R. Balin following up on call with Mr. Tsang and Ms. Lai (.3); email to Mr. Tsang with contact details (.1); draft email to Lilu regarding copyright registrations for CCTV (.3); prepare notes on calls with Mr. Tsang and Ms. Lai (.3); research on Hague service in Hong Kong and China (.7); review Tai Lake litigation filings for investigation and preliminary injunction preparation (1.7); conference with R. Balin and G. Wukon to prepare for Larry Hilton call (.2); telephone conference with Larry Hilton, R. Balin and G. Wukoson regarding Tai Lake litigation, strategy, and investigation documents (.7); research on Sony and commercially significant non-infringing uses and peer-to-peer infringement cases (1.6) |
| 07/30/14 | G. Wukoson | 3.40 | Calls with TVB regarding registration of TVB programming and investigation of infringing TVpad applications (1.2); call with investigators regarding investigation findings and proposal (1.0); analyze S. Bayard memorandum regarding service of process and discovery on entities in China and confer with R. Balin and S. Bayard thereon (.4); call and correspond with TVB v. Tai Lake litigation counsel regarding litigation and preceding investigation and related materials (.7); confer with L. Koonce and S. Bayard regarding evidence of CNT instructions to TVpad users on manner of streaming CCTV and TVB programming (.4) |
| 07/30/14 | R. Balin | 3.90 | Telephone conference with Ms. Lai, S. Bayard and G. Wukoson regarding copyright registration issues (.5); conference with S. Bayard and G. Wukoson regarding same (.3); phone conference with C. Kuelling regarding DISH license agreements with TVB and CCTV (.2); emails from and to C. Kuelling regarding same (.1); read email from M. Wall attaching the common interest agreement (.1); phone conference with Mr. Tam, Mr. Tsang, Ms. Lai and Mr. Wong from TVB, S. Bayard and G. Wukoson regarding selection of TVB programs for copyright registration (.7); follow up planning conference with S. Bayard and G. Wukoson regarding same (.4); additional phone conference with TVB team regarding meeting with TVB personnel and investigator in NY to review infringing Tvpad apps (.2); review, revise and send email to Lilu regarding process for selecting and registering CCTV programs (.4); phone conference with L. Hilton, G. Wukoson and S. Bayard to request materials |



DISH Network LLC
Invoice No. 6271676
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | from TVB/Tai Lake file (.7); various emails from and to Mr. Tsang regarding meeting to review Tvpad .2; read email from G. Wukoson to L. Hilton requesting file materials from TVB/Tai Lake case (.1) |
| 07/30/14 | L. Koonce | 1.40 | Telephone conference with C. Weil and G. Wukoson to discuss revisions to investigator proposal (1.0); confer with S. Bayard and G. Wukoson regarding TVPad videos and other issues (.4) |
| 07/31/14 | S. Bayard | 2.40 | Research on peer-to-peer copyright cases and substantial non-infringing use and brainstorm theories of liability for various potential defendants (1.7); emails with Lilu, L. Koonce, G. Wukoson, and R. Cai regarding telephone conference (.1); telephone conference with Lilu, L. Koonce, G. Wukoson, and R. Cai regarding registration of CCTV programs (.3); review list of investigation projects for TVB and discuss additional areas of investigation (.3) |
| 07/31/14 | G. Wukoson | 0.50 | Preparation for and call with CCTV regarding copyright registration of programs and common interest / fee sharing agreements (.5) |
| 07/31/14 | R. Balin | 0.20 | Phone conference with L. Koonce regarding case strategy (.2) |
| 07/31/14 | L. Koonce | 2.20 | Review revised investigator report (.3); review DISH agreements (.3); telephone conference with Li Lu and R. Cai regarding copyright registration issues (.8); drafting email to S. Tsang regarding service issues (.8) |
| | Total Hours Worked | 98.60 | |



TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE



**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6271676
Page 8

| | |
|---|---|
| Total Current Services | $46,538.55 |
| Total Current Disbursements | 165.26 |
| Total Current Invoice | $46,703.81 |
| Your Portion of Amount Due at 40% | $18,681.52 |

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 30.90 | 562.50 | 17,381.25 |
| Cai, R. | 1.50 | 558.00 | 837.00 |
| Koonce, L. | 23.60 | 472.50 | 11,151.00 |
| Total | 56.00 | | 29,369.25 |
| **Associate** | | | |
| Bayard, S. | 16.20 | 436.50 | 7,071.30 |
| Wukoson, G. | 26.40 | 382.50 | 10,098.00 |
| Total | 42.60 | | 17,169.30 |
| Total All Classes | 98.60 | | $46,538.55 |



Case 2:15-cv-01869-SVW-AJW   Document 164-2   Filed 01/11/16   Page 10 of 93   Page ID #:16752



Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington D.C.

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)                   August 31, 2014
Attn: Li Lu                                                          Invoice No. 6271677
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

**DATE      PROFESSIONAL              TIME   DESCRIPTION OF SERVICES**



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6271677
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

| | Total Hours Worked | 98.60 | |

**DISBURSEMENT DETAIL**

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $46,538.55 |
| Total Current Disbursements | 165.26 |
| Total Current Invoice | $46,703.81 |
| Your Portion of Amount Due at 30% | $14,011.30 |

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 30.90 | 562.50 | 17,381.25 |
| Cai, R. | 1.50 | 558.00 | 837.00 |
| Koonce, L. | 23.60 | 472.50 | 11,151.00 |
| Total | 56.00 | | 29,369.25 |



China International Communications Co., Ltd. (CICC)
Invoice No.  6271677
Page 8

**Associate**

| | | | |
|---|---|---|---|
| Bayard, S. | 16.20 | 436.50 | 7,071.30 |
| Wukoson, G. | 26.40 | 382.50 | 10,098.00 |
| Total | 42.60 | | 17,169.30 |
| Total All Classes | 98.60 | | $46,538.55 |





**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

August 31, 2014
Invoice No. 6271678

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0103157-000001
TV PAD Litigation



| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



TVB Holdings (USA) Inc.
Invoice No. 6271678
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



|  | Total Hours Worked | 98.60 |  |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $46,538.55 |
| Total Current Disbursements | 165.26 |
| Total Current Invoice | $46,703.81 |
| Your Portion of Amount Due at 30% | $14,011.14 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 30.90 | 562.50 | 17,381.25 |
| Cai, R. | 1.50 | 558.00 | 837.00 |
| Koonce, L. | 23.60 | 472.50 | 11,151.00 |
| Total | 56.00 | | 29,369.25 |

Davis Wright Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No.  6271678
Page 8

**Associate**

| | | | |
|---|---|---|---|
| Bayard, S. | 16.20 | 436.50 | 7,071.30 |
| Wukoson, G. | 26.40 | 382.50 | 10,098.00 |
| Total | 42.60 | | 17,169.30 |
| Total All Classes | 98.60 | | $46,538.55 |





**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

September 30, 2014
Invoice No. 6271897
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0090227-000005
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/01/14 | S. Bayard | 3.60 | Meeting with Ms. Tan, Mr. Tsang, other TVB staff and investigator for demonstration, analysis, and strategy for litigation (2.3); research on peer-to-peer cases at the district court level, with special focus on streaming and television cases (1.3) |
| 08/01/14 | G. Wukoson | 2.80 | Meeting with TVB, investigators and S. Bayard regarding TVpad app streaming of TVB and CCTV programming and registration of copyrights and confer with L. Koonce thereon (2.3); analyze investigator proposal and confer with L. Koonce thereon (.5) |
| 08/01/14 | R. Balin | 0.80 | Review and revise email memo to TVB regarding ability to effectuate good service on Chinese TVpad manufacturer and effectiveness of injunctive relief order (.3); send email to L. Koonce regarding same (.2); emails with L. Koonce and G. Wukoson regarding investigator's plan/budget for next stage of private investigation (.2); read email from Mr. Tsang of TVB regarding CTV's Hong Kong address (.1) |
| 08/01/14 | L. Koonce | 3.00 | Revisions to memorandum to Mr. Tsang regarding service of process on Chinese defendants, and impact on success of case (2.3); review revised investigative report, and discuss with G. Wukoson (.5); review email from Mr. Tsang regarding reply from TV Pad's manufacturer to NetResult (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



DISH Network LLC
Invoice No. 6271897
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/02/14 | L. Koonce | 0.50 | Drafting email to clients regarding investigative proposal (.5) |
| 08/04/14 | L. Koonce | 0.80 | Review email and memos from Mr. Tsang (.3); telephone call with investigator (.2); attention to memorandum to TVB (.3) |
| 08/05/14 | L. Koonce | 1.30 | Review memoranda from TVB (.3); online research regarding CNT (.5); draft email to TVB regarding informal investigation (.5) |
| 08/06/14 | S. Bayard | 0.80 | Research on peer-to-peer cases and Aereo decision (.7); review log form for TVB screenshots collected as part of investigation for lawsuit (.1) |
| 08/06/14 | G. Wukoson | 0.20 | Correspond with TVB representatives in Tai Lake litigation concerning transfer of discovery materials from that litigation (.2) |
| 08/06/14 | R. Balin | 0.30 | Read email; from L. Koonce to Mr. Tsang of TVB regarding items to investigate(.1); read email from Mr. Tsang regarding common interest agreement and proposal for additional investigation (.1); read email from Lilu regarding proposed additional investigation (.1) |
| 08/06/14 | L. Koonce | 0.60 | Finalize and send email to Mr. Tsang regarding informal investigation (.2); review email from Mr. Tsang regarding investigation log and format, and discuss internally (.3); review email from CCTV (.1) |
| 08/07/14 | L. Koonce | 0.20 | Respond to emails from Mr. Tsang regarding investigation log (.2) |
| 08/08/14 | S. Bayard | 1.00 | Telephone conference with L. Koonce and R. Balin regarding planning, strategy, and injunctive relief (1.0) |
| 08/08/14 | R. Balin | 0.80 | Emails from and to L. Koonce regarding litigation materials supplied by TVB's counsel in prior TVpad infringement action (.1); phone conference with L. Koonce and S. Bayard regarding litigation strategy and assignment of drafting tasks (.6); review email from M. Wall from DISH regarding ability to enforce injunctive relief order (.1) |
| 08/08/14 | L. Koonce | 1.00 | Meeting with R. Balin and S. Bayard to discuss strategy and tasks, with focus on injunctive relief (1.0) |
| 08/10/14 | L. Koonce | 1.30 | Legal research and analysis regarding injunctive relief as to specific defendants (1.3) |
| 08/11/14 | S. Bayard | 2.10 | Review Ricoh patent case on components with no non-infringing uses (.4); email to L. Koonce with analysis of Ricoh patent case (.3); review draft memo on injunctive relief and other remedies and email comments to L. Koonce (.8); review Columbia Pictures v. Fung decision on P2P theories of liability and injunctive relief (.5); emails to L. Koonce, G. Wukoson, and R. Balin regarding revisions to draft memo on injunctive relief and other remedies (.1) |
| 08/11/14 | G. Wukoson | 0.40 | Analyze memo to DISH regarding enforceability of potential injunction against various defendants and confer with R. Balin, L. Koonce and S. Bayard thereon (.4) |
| 08/11/14 | R. Balin | 0.80 | Review and revise memo to DISH attorney M. Wall |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6271897
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | regarding injunctive relief issues |
| 08/11/14 | L. Koonce | 1.00 | Legal research regarding substantial non-infringing uses in patent context, and discuss with Sam Bayard (.8); emails with investigator (.2) |
| 08/12/14 | G. Wukoson | 0.20 | Analyze documents provided by TVB counsel in Tai Lake litigation and confer with R. Balin, L. Koonce and S. Bayard thereon (.2) |
| 08/13/14 | S. Bayard | 2.30 | Strategize, plan, and prepare with R. Balin, L. Koonce and G. Wukoson regarding complaint and documents for preliminary injunction (1.0); review memorandum on public performance, reproduction, fair use, and secondary liability in context of Dish's streaming technology (.8); review cases regarding using trademark of television providers when satellite signal is pirated (.5) |
| 08/13/14 | G. Wukoson | 1.90 | Meet with R. Balin, L. Koonce and S. Bayard concerning litigation strategy, causes of action to assert in complaint, and documents to prepare in support of motion for preliminary injunction (1.8); confer with L. Koonce and S. Bayard regarding TVB proposed form of investigation log (.1) |
| 08/13/14 | R. Balin | 2.00 | Meeting with L. Koonce, S. Bayard and G. Wukoson to discuss various tasks in relation to filing infringement suit and preliminary injunction motion (1.8); read email from Mr. Tsang regarding case (.1); read reply email from L. Koonce (.1) |
| 08/13/14 | L. Koonce | 2.10 | Interoffice conference with R. Balin, S. Bayard and G. Wukoson regarding pleadings and papers for preliminary injunction, and general strategy (1.8); emails with Mr. Tsang regarding informal investigation, and review draft log (.3) |
| 08/14/14 | G. Wukoson | 2.40 | Analyze agreements by which TVB and CCTV license copyrights to DISH and licensing agreements between TVB entities for ability of DISH to file suit and for proper TVB entity to file suit, confer with L. Koonce thereon and prepare email memorandum thereon (2.4) |
| 08/14/14 | L. Koonce | 0.70 | Further legal research regarding injunctive relief (.7) |
| 08/15/14 | G. Wukoson | 1.60 | Analyze Tai Lake production from TVB v. Tai Lake litigation for facts on which to base claims and confer with L. Koonce and S. Bayard thereon; analyze forensic analysis report from investigator and prepare investigator forensic analysis declaration for use in lawsuit (1.6) |
| 08/15/14 | R. Balin | 1.00 | Meeting with L. Koonce to discuss case strategy (.5); phone conference with Mr. Kuelling of DISH to discuss case strategy (.5) |
| 08/15/14 | L. Koonce | 0.80 | Meeting with R. Balin to discuss case strategy (.5); review of forensic material (.3) |
| 08/18/14 | S. Bayard | 2.00 | Gathering facts, performing additional internet research, outlining and drafting sections of complaint (2.0) |
| 08/18/14 | G. Wukoson | 2.40 | Call with investigator regarding forensic analysis of TVpad device (.5); analyze investigator forensic analysis report and prepare investigator declaration in support of |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271897
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | motion for preliminary injunction (1.9) |
| 08/19/14 | S. Bayard | 6.40 | Gathering facts, performing additional internet research regarding U.S. and foreign distributors and CNT (4.7); research on personal jurisdiction based on single sale of infringing merchandise to investigator in the forum and venue in copyright infringement actions (1.7) |
| 08/19/14 | G. Wukoson | 0.40 | Analyze investigator forensic analysis report and prepare investigator declaration in support of motion for preliminary injunction (.2); confer with S. Bayard regarding investigation of TVpad distributors (.2) |
| 08/19/14 | R. Balin | 0.60 | Phone conference with Mr. Katzin regarding bases for naming DISH as a plaintiff in copyright infringement suit and other strategic issues (.3); review SDNY decisions holding that one sale of product in NY is enough for personal jurisdiction where claim arises from sale (.3) |
| 08/20/14 | S. Bayard | 5.10 | Outline and draft complaint and gather evidence for allegations on distributors (1.3); strategize with R. Balin regarding personal jurisdiction issues (.2); strategize with G. Wukoson regarding personal jurisdiction issues (.5); review Tai Lake document production for complaint (1.0); review TVB annual report for description of business for complaint and review CCTV online materials for description of business for complaint (1.1); telephone call with Larry Katzen of Dish regarding strategy and legal theories (.5); confer with R. Balin and G. Wukoson regarding technology of apps and strategize legal theories (.5) |
| 08/20/14 | G. Wukoson | 2.80 | Analyze investigator forensic analysis report and prepare investigator declaration in support of motion for preliminary injunction (2.3); confer with R. Balin and S. Bayard regarding forensic analysis of TVpad applications, investigation of TVpad distributors, agreements between TVB and CCTV entities and effect on standing, jurisdiction over TVpad manufacturer in California or New York and propriety of venue (.5) |
| 08/20/14 | R. Balin | 1.40 | Phone conference with Mr. Katzen from DISH and S. Bayard regarding proposed infringement claims and case strategy (.5); follow up conference with S. Bayard and G. Wukoson regarding technological operation of the infringing TVpad apps (.5); draft and send follow up email to Mr. Katzin regarding same (.2); emails from and to S. Bayard regarding where TVpad is headquartered (.2) |
| 08/21/14 | S. Bayard | 3.90 | Telephone call with Chris Weil of Mintz Group regarding approaches to distributors and records of shipments into California (.3); brief R. Balin on call with Chris Weil (.2); review investigator memoranda regarding approaches to distributors (.5); draft and revise outline for distributor allegations (.3); review online materials and draft description of CCTV business (.7); gather evidence, analyze, and strategize for complaint (1.2); draft and |

8

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271897
Page 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | revise intro and parties sections of complaint (.7) |
| 08/21/14 | G. Wukoson | 2.20 | Analyze investigator forensic analysis report and prepare investigator declaration in support of motion for preliminary injunction (2.20) |
| 08/21/14 | R. Balin | 1.20 | Review emails from private investigator C. Weill regarding direct sales of TVpads by manufacturer to California company named YTC Summit (.2); Conference with S. Bayard regarding same (.2); follow up emails to and from C. Weill regarding same (.2); draft report to TVB regarding same (.3); phone conference with Mr. Katzin from DISH regarding case strategy (.2); read email from investigator N. Braak regarding earlier TVpad generations (.1) |
| 08/22/14 | S. Bayard | 5.10 | Draft and revise complaint (5.1) |
| 08/22/14 | G. Wukoson | 1.10 | Analyze investigator forensic analysis report and prepare investigator declaration in support of motion for preliminary injunction (1.1) |
| 08/23/14 | S. Bayard | 6.20 | Draft and revise complaint (6.2) |
| 08/24/14 | S. Bayard | 2.50 | Draft and revise complaint (2.5) |
| 08/25/14 | S. Bayard | 6.50 | Draft and revise complaint (6.5) |
| 08/25/14 | R. Balin | 0.30 | Telephone conference with L. Koonce regarding case strategy (.3) |
| 08/25/14 | L. Koonce | 0.80 | Interoffice conference with R. Balin regarding new investigative leads, and draft email to clients regarding same (.8) |
| 08/26/14 | S. Bayard | 5.50 | Draft and revise complaint (3.2); research on limitations on and scope of injunctions in peer-to-peer cases (2.5) |
| 08/26/14 | G. Wukoson | 1.30 | Analyze investigator forensic analysis report and prepare investigator declaration in support of motion for preliminary injunction (1.3) |
| 08/26/14 | R. Balin | 0.40 | Review Columbia Pictures v. Fung decision granting injunction in infringement case involving bittorrent technology; review email from L. Koonce regarding TYC Summit (.4) |
| 08/26/14 | L. Koonce | 2.50 | Extensive review of new evidence, and conduct additional online research on California entities (2.5) |
| 08/27/14 | S. Bayard | 3.40 | Strategize with R. Balin regarding theories of secondary liability (.5); revise complaint to expand allegations of secondary liability (2.1); research on re-transmissions as public performance in Second and Ninth Circuits (.8) |
| 08/27/14 | G. Wukoson | 1.70 | Correspond with investigator regarding call to discuss investigator declaration (.1); analyze investigator forensic analysis report and prepare investigator declaration in support of motion for preliminary injunction (.7); retrieve and analyze docket and papers relating to preliminary injunction motion in TVpad case Munhwa Broadcasting v. Media Journal and confer with team thereon (.9) |
| 08/27/14 | R. Balin | 1.20 | Conference with S. Bayard regarding draft complaint (.4); read decision denying preliminary injunction motion in Korean broadcasters case (.3); various emails with L. Koonce, S. Bayard and G. Wukoson regarding same (.5) |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6271897
Page 6

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/27/14 | L. Koonce | 0.50 | Review Columbia Pictures v. Fung injunction order (.2); interoffice conference with R. Balin regarding case status (.2); review email from C. Weil regarding new leads (.1) |
| 08/28/14 | S. Bayard | 4.70 | Draft memorandum to R. Balin, L. Koonce, and G. Wukoson on theories of secondary liability in response to decision in Korean broadcasters case (2.3); Meet and strategize with R. Balin, L. Koonce, and G. Wukoson regarding theories of direct and secondary liability in response to decision in Korean broadcasters case (1.8); review draft email to Mr. Tsang regarding theories of liability and remedies in response to Korean broadcasters case (.1); review forensics information on peer-to-peer network for revisions to complaint (.5) |
| 08/28/14 | G. Wukoson | 5.70 | Analyze Munhwa Broadcasting case denial of motion for preliminary injunction (.2); confer with R. Balin, L. Koonce and S. Bayard regarding theories of liability for TVpad manufacturer, developers and distributors and litigation strategy (1.8); call with investigator to discuss forensic investigation of TVpad device and investigator declaration (.8); analyze investigator forensic analysis report and prepare investigator declaration in support of motion for preliminary injunction (2.9) |
| 08/28/14 | R. Balin | 3.90 | Review and revise draft email from L. Koonce to TVB regarding Korean broadcasters decision (.2); send email to L. Koonce regarding edits to same (.1); draft strategy outline (.3); review draft insert to email to TVB about Korean broadcasters decision .1; meeting with S. Bayard, L. Koonce and G. Wukoson to discuss case strategy (1.8); telephone conference with Mr. Kuelling regarding decision by DISH to participate in infringement lawsuit and regarding Korean broadcasters decision and strategy (.4); draft email to DWT legal team regarding next steps in preparing for infringement suit (.4); revise draft email to TVB regarding Korean broadcasters decision (.2); draft email to TVB regarding decision by DISH to participate in infringement lawsuit (.2); read emails from Mr. Kuelling and Mr. Tsang regarding DISH's decision to join infringement suit as a plaintiff (.1); review description of SARFT on SARFT website (.1) |
| 08/28/14 | R. Cai | 1.00 | Meeting with Mr. Lu to discuss the anit-piracy case (1.0) |
| 08/29/14 | S. Bayard | 6.00 | Review Aereo and Fung complaints for models of revised complaint (.8); strategize, draft, and revise outline of revised complaint (3.1); fact investigation on Sopcast P2P network, video-on-demand streaming over TVpad, and TVpad forums (2.1) |
| 08/29/14 | G. Wukoson | 0.60 | Confer with S. Bayard regarding investigator declaration in support of motion for preliminary injunction and TVpad SopCast network in aid of preparation of complaint (.6) |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271897
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/31/14 | S. Bayard | 2.40 | Draft revised complaint (2.4) |
| | Total Hours Worked | 130.00 | |



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $57,838.50 |
| Total Current Disbursements | 539.91 |
| Total Current Invoice | $58,378.41 |
| Your Portion of Amount Due at 40% | $23,351.37 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|-------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 14.70 | 562.50 | 8,268.75 |
| Cai, R. | 1.00 | 558.00 | 558.00 |
| Koonce, L. | 17.10 | 472.50 | 8,079.75 |
| Total | 32.80 | | 16,906.50 |
| **Associate** | | | |
| Bayard, S. | 69.50 | 436.50 | 30,336.75 |
| Wukoson, G. | 27.70 | 382.50 | 10,595.25 |
| Total | 97.20 | | 40,932.00 |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6271897
Page 8

| Total All Classes | 130.00 | $57,838.50 |
| --- | --- | --- |





# Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

September 30, 2014
Invoice No. 6271898

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

Case 2:15-cv-01869-SVW-AJW   Document 164-2   Filed 01/11/16   Page 25 of 93   Page ID #:16767

Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6271898
Page 7



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $57,838.50 |
| Total Current Disbursements | 539.91 |
| Total Current Invoice | $58,378.41 |
| Your Portion of Amount Due at 30% | $17,513.65 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 14.70 | 562.50 | 8,268.75 |
| Cai, R. | 1.00 | 558.00 | 558.00 |
| Koonce, L. | 17.10 | 472.50 | 8,079.75 |
| Total | 32.80 | | 16,906.50 |
| **Associate** | | | |
| Bayard, S. | 69.50 | 436.50 | 30,336.75 |
| Wukoson, G. | 27.70 | 382.50 | 10,595.25 |
| Total | 97.20 | | 40,932.00 |
| Total All Classes | 130.00 | | $57,838.50 |



Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington D.C.

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

September 30, 2014
Invoice No. 6271899

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:       0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
|      |             |      |                         |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



TVB Holdings (USA) Inc.
Invoice No.  6271899
Page 7



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $57,838.50 |
| Total Current Disbursements | 539.91 |
| Total Current Invoice | $58,378.41 |
| Your Portion of Amount Due at 30% | $17,513.52 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 14.70 | 562.50 | 8,268.75 |
| Cai, R. | 1.00 | 558.00 | 558.00 |
| Koonce, L. | 17.10 | 472.50 | 8,079.75 |
| Total | 32.80 | | 16,906.50 |
| **Associate** | | | |
| Bayard, S. | 69.50 | 436.50 | 30,336.75 |
| Wukoson, G. | 27.70 | 382.50 | 10,595.25 |
| Total | 97.20 | | 40,932.00 |
| Total All Classes | 130.00 | | $57,838.50 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

October 31, 2014
Invoice No. 6271961
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 09/01/14 | S. Bayard | L210 | A103 | 3.10 | 1,503.50 | Review research on service in Hong Kong and China and email R. Balin, L. Koonce, and G. Wukoson regarding legal issues for Hong Kong counsel (.6); draft revised complaint (2.5) |
| 09/01/14 | R. Balin | L110 | A105 | 0.20 | 125.00 | Read email from S. Bayard regarding service of process on CNT in Hong Kong (.1); send email to defense team regarding YTC Summit (.1) |
| 09/02/14 | G. Wukoson | L110 | A105 | 0.20 | 85.00 | Confer with L. Koonce and S. Bayard regarding evidence of TVpad manufacturer direct infringement, investigation and preparation of complaint (.2) |
| 09/02/14 | L. Koonce | L110 | A106 | 0.30 | 157.50 | Review several emails from CCTV regarding copyright registration, and respond to same (.3) |
| 09/04/14 | S. Bayard | L190 | A105 | 0.20 | 97.00 | Email to R. Balin with list of potential defendants for conflicts check (.2) |
| 09/04/14 | R. Balin | L190 | A103 | 4.10 | 2,562.50 | Draft email memo to Mr. Katzin and Mr. Wall of DISH regarding common interest agreement, investigator's |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6271961
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | proposal/budget and retainer letter (1.3); telephone conference with C. Weill from Mintz Group regarding YTC Summit (.3); send email to L. Koonce regarding same (.2); send email to C. Keulling regarding convening client conference call to discuss next steps in investigation and other issues (.2); review updated investigative plan/budget from Mintz (.4); send email to C. Weil regarding same (.1); draft list of action items and circulate to clients (1.6) |
| 09/04/14 | L. Koonce | L120 | A103 | 2.90 | 1,522.50 | Review email to clients and discuss with R. Balin (.3); review investigator proposal (.4); draft memorandum to CCTV regarding likelihood of success and pertinent case law (2.2) |
| 09/05/14 | R. Balin | L120 | A106 | 1.10 | 687.50 | Send email to Mr. Tsang of TVB regarding conference call (.1); review and revise draft memo to Lilu regarding investigation to date and case strategy (.8); emails from and to Mr. Wall regarding common interest agreement and capping investigators fees (.2) |
| 09/05/14 | L. Koonce | L120 | A103 | 2.10 | 1,102.50 | Continue drafting memorandum to CCTV regarding likelihood of success and pertinent case law, and discuss with R. Balin (2.1) |
| 09/07/14 | R. Balin | L120 | A105 | 1.00 | 625.00 | Send email reminder to clients of phone meeting to discuss case strategy (.2); review and revise memo to Lilu regarding investigation to date and case strategy (.8) |
| 09/07/14 | L. Koonce | L120 | A103 | 1.80 | 945.00 | Revise memorandum to CCTV regarding likelihood of success and pertinent case law (1.8) |
| 09/08/14 | S. Bayard | L110 | A102 | 1.90 | 921.50 | Search dockets for developments in Korean broadcasters cases (.3); email to R. Balin, L. Koonce, and G. Wukoson regarding dockets in Korean broadcasters case (.1); gather and review CCTV licensing documents and meet with R. Balin to discuss various licensing entities in United States (.6); telephone conference with R. Balin, L. Koonce, G. Wukoson, and DISH, TVB, and CCTV clients regarding ████████ copyright registrations, and other |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271961
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | planning matters (.9) |
| 09/08/14 | G. Wukoson | L190 | A106 | 0.90 | 382.50 | Prepare for and attend call with team and clients regarding representation, fees, investigation, and litigation strategy (.9) |
| 09/08/14 | R. Balin | L190 | A106 | 2.50 | 1,562.50 | Read email from L. Koonce to Lilu answering various questions (.1); Prepare for meeting with clients to discuss case strategy (.9); conferences with L. Koonce and S. Bayard in preparation for strategy call with clients (.4); Client call with Lilu from CCTV, TVB team, DISH team, L. Koonce, S. Bayard and G. Wukoson to discuss strategy and investigation (.9); follow up phone call with L. Koonce(.2) |
| 09/08/14 | L. Koonce | L190 | A106 | 2.10 | 1,102.50 | Prepare for teleconference call to discuss case strategy (.7); interoffice conferences with R. Balin and S. Bayard in advance of teleconference (.3); telephone conference with CCTV, TVB, DISH, R. Balin, S. Bayard and G. Wukoson to discuss strategy and next steps with investigation (.9); follow up phone call with R. Balin (.2) |
| 09/09/14 | S. Bayard | L220 | A102 | 3.50 | 1,697.50 | Research on registration of single episodes versus serie (.6); draft revised complaint (1.9); search for and review precedents for C.D. Cal. preliminary injunction motion on copyright claims (1.0) |
| 09/09/14 | R. Balin | L110 | A107 | 0.50 | 312.50 | Phone conference with C. Van den Bosh regarding TVpad investigation and strategy for lawsuit (.5) |
| 09/09/14 | L. Koonce | L130 | A108 | 0.30 | 157.50 | Emails with C. Weil regarding next phase of investigation (.3) |
| 09/10/14 | R. Balin | L110 | A106 | 0.30 | 187.50 | Read email from Lilu attaching list of CCTV programs for investigator to record using TVpad (.2); send reply email to Lilu regarding same (.1) |
| 09/10/14 | L. Koonce | L130 | A108 | 0.80 | 420.00 | Telephone conference with C. Weil (Mintz Group) regarding investigation and fees (.5); attention to copyright registration issues (.1) |
| 09/11/14 | S. Bayard | L220 | A102 | 2.70 | 1,309.50 | Research on preliminary injunction copyright cases in Central District of California and Aero/FilmOn/Aereokiller preliminary injunction cases from other jurisdictions (2.7) |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6271961
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| 09/11/14 | G. Wukoson | L220 | A105 | 0.50 | 212.50 | Confer with L. Koonce regarding preparation of investigator declaration in support of motion for preliminary injunction and litigation strategy (.5) |
| 09/11/14 | R. Balin | L110 | A106 | 0.30 | 187.50 | Review and revise email to clients reporting on status of private investigation (.2); emails from and to Mr. Tsang and C. Van den Bosch regarding common interest agreement (.1) |
| 09/11/14 | L. Koonce | L130 | A106 | 1.20 | 630.00 | Email to clients regarding Mintz agreement on fees (.2); interoffice conference with G. Wukoson regarding preparation of investigator declaration (.5); review prior investigative reports (.5) |
| 09/12/14 | R. Balin | L190 | A103 | 1.20 | 750.00 | Read email from C. Van den Bosch regarding proposed edits to common interest agreement (.1); make edits to common interest agreement (.5); send draft common interest agreement to C. Van den Bosch with explanatory email (.2); send common interest agreement to clients with explanatory email (.4) |
| 09/13/14 | S. Bayard | L220 | A102 | 2.20 | 1,067.00 | Review preliminary injunction cases in Aereo, Aereokiller, and FilmOn litigations (2.2) |
| 09/15/14 | S. Bayard | L220 | A105 | 2.00 | 970.00 | Review preliminary injunction cases in Aereo, Aereokiller, and FilmOn (.1); Meet with R. Balin, L. Koonce, and G. Wukoson, to strategize, plan and prepare for filings (1.3); emails to Chris Weil regarding access to investigation documents (.2); review TVB programming materials from Mr. Tsang (.4) |
| 09/15/14 | G. Wukoson | | | 2.20 | 935.00 | Team meeting regarding next steps in preparation of complaint and papers in support of motion for preliminary injunction (1.3); call and correspond with investigator regarding preparation of investigator declaration and recording of CCTV programs for copyright registration (.3); prepare investigator declaration in support of motion for preliminary injunction (.6) |
| 09/15/14 | L. Koonce | L220 | A105 | 1.30 | 682.50 | Meeting with R. Balin, S. Bayard and G. Wukoson to discuss case strategy (1.3) |
| 09/16/14 | S. Bayard | L110 | A106 | 0.20 | 97.00 | Review TVpad Store terms of use (.2) |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6271961
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 09/16/14 | G. Wukoson | L110 | A106 | 1.70 | 722.50 | Analyze TVpad Legal Information and User Agreement displayed on startup of TVpad for indicia of CNT control over TVpad Store and TVpad ecosystem and annotate document and prepare email memorandum to team thereon (.7); correspond with investigator regarding preparation of investigator declaration (.2); prepare investigator declaration in support of motion for preliminary injunction (.8) |
| 09/16/14 | R. Balin | L110 | A105 | 0.10 | 62.50 | Read email from G. Wukoson regarding TVpad store (.1) |
| 09/17/14 | S. Bayard | L110 | A106 | 0.90 | 436.50 | Email to Mr. Tsang regarding registration documents (.1); telephone conference with Lilu, R. Balin, G. Wukoson regarding CCTV registrations (.8) |
| 09/17/14 | G. Wukoson | L110 | A106 | 1.30 | 552.50 | Call with investigators regarding recording of CCTV programming and preparation of investigator declaration (.5); prepare for and attend call with CCTV regarding CCTV entities and ~~████████████████~~ ~~████████████████████~~ recording and registration of CCTV programming (1.8) |
| 09/17/14 | R. Balin | L110 | A106 | 3.20 | 2,000.00 | Prepare for call with Lilu to discuss copyright registration process and other issues (.3); call with Lilu, S. Bayard and G. Wukoson to discuss copyright registrations and various other issues (.8); send email to G. Wukoson regarding copyright registration issues (.2); meeting with S. Bayard and L. Koonce regarding case strategy (.4); phone conference with Liz from TVB regarding copyright registration process (1.1); meeting with L. Konce to discuss case strategy (.2); send email to clients regarding Lilu's proposed revision to common interest agreement (.2) |
| 09/17/14 | L. Koonce | L120 | A106 | 2.50 | 1,312.50 | Meet with Sam Tsang at TVB regarding status of infringement case (2.5) |
| 09/18/14 | S. Bayard | L110 | A106 | 2.10 | 1,018.50 | Prepare for call with Mr. Tsang regarding TVB registration (.7); research law on registering multiple episodes on one registration form (.4); telephone call with Mr. Tsang, Ms. Lai, |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271961
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | R. Balin, and L. Koonce regarding TVB registrations (1.0) |
| 09/18/14 | G. Wukoson | L110 | A105 | 0.60 | 255.00 | Confer with L. Koonce regarding litigation strategy and investigation of TVpad (.3); analyze email from CCTV and confer with R. Balin and S. Bayard regarding recording of CCTV programs for copyright registration and as evidence of infringement (.3) |
| 09/18/14 | R. Balin | L110 | A106 | 4.60 | 2,875.00 | Emails to and from L. Koonce regarding copyright registration issues (.3); meeting with S. Bayard to discuss materials supplied by TVB (.3); phone conference with TVB executives and defense team regarding recording and registering TVB programs (1.0); read email from S. Bayard regarding ability to obtain statutory damages for separate works registered collectively (1.0); send reply email regarding same (.1); review email from Lilu attaching various materials (.4); draft and send email to Lilu regarding copyright registration process and various other issues (1.3); ▓▓▓▓▓▓▓ (.6); forward same to clients with explanatory email; read email from investigator C. Weil regarding GvTV (.2) |
| 09/18/14 | L. Koonce | L110 | A106 | 2.00 | 1,050.00 | Interoffice conference with G. Wukoson regarding investigation (.3); emails with R. Balin regarding copyright registration issues (.3); prepare for and participate in phone conference with TVB regarding recording/registration of TVB programs (1.2); review materials from Lilu (.2) |
| 09/19/14 | S. Bayard | L120 | A105 | 0.60 | 291.00 | Meet with R. Balin, L. Koonce, and G. Wukoson to strategize, plan and prepare regarding investigation and preliminary injunction motion (.6) |
| 09/19/14 | G. Wukoson | L130 | A108 | 1.40 | 595.00 | Review correspondence from CCTV regarding recording of CCTV programs by investigators and calls with investigator regarding recording of CCTV programs performed over TVpad network (.4); team meeting regarding litigation strategy (.5); confer with L. Koonce regarding investigation of TVpad manufacturer entity and |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6271961
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | related entities (.5) |
| 09/19/14 | R. Balin | L120 | A105 | 2.40 | 1,500.00 | Telephone conference with investigator C. Weil regarding status of investigation of TVpad manufacturer (.5); send email to Lilu regarding copyright registration process and identification of infringing apps streaming CCTV programs (.3); send email to defense team regarding recording of CCTV programs by private investigators (.2); phone conference with G. Wukoson regarding same (.1); meeting with defense team to discuss case strategy (1.0); review prior TVB investigation reports (.3) |
| 09/19/14 | L. Koonce | L120 | A105 | 1.30 | 682.50 | Interoffice conference with defense team regarding litigation strategy (1.0); interoffice conference with G. Wukosom regarding investigation (.3) |
| 09/20/14 | S. Bayard | L110 | A102 | 1.50 | 727.50 | Review materials regarding recording and registration of episodes for TVB (.2); email to R. Balin, L. Koonce, and G. Wukoson regarding registration process (.1); email to Mr. Tsang regarding copies of episodes for registration process (.3); email to investigators regarding recording of TVB episodes (.2); review TVB corporate structure document from Mr. Tsang (.1); review investigation reports from Mr. Tsang and forward to investigators (.6) |
| 09/20/14 | G. Wukoson | L110 | A105 | 0.20 | 85.00 | Confer with S. Bayard regarding recording of TVpad infringement of CCTV and TVB content (.1); review correspondence from TVB regarding investigation of TVpad ecosystem (.1) |
| 09/20/14 | R. Balin | L130 | A108 | 0.40 | 250.00 | Review TVB corporate organization chart sent by Mr. Tsang (.1); emails from and to Mr. Tsang and S. Bayard regarding advisability of using infringing copies of TVB programs as deposit copies for copyright registration (.3) |
| 09/21/14 | S. Bayard | L130 | A108 | 0.20 | 97.00 | Emails to investigators forwarding investigation reports from Mr. Tsang (.2) |
| 09/21/14 | R. Balin | L110 | A106 | 0.30 | 187.50 | Read emails from Mr. Tsang regarding itvpad website and GNTV (.2); send email to S. Bayard regarding same (.1) |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271961
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| 09/22/14 | S. Bayard | L130 | A108 | 2.70 | 1,309.50 | Review investigation materials from TVB (.3); prepare for meeting with investigators (.2); meeting with Chris Weil, Nick Braak, R. Balin, L. Koonce, and G. Wukoson to strategize, plan, and prepare further stages of investigation (1.9); email to Mr. Tsang regarding overlaps in recording schedules and need for another week of programming (.3) |
| 09/22/14 | G. Wukoson | L130 | A108 | 4.00 | 1,700.00 | Prepare investigator declaration in support of motion for preliminary injunction (2.1); meet with investigators, R. Balin, L, Koonce and S. Bayard concerning investigation (1.9) |
| 09/22/14 | R. Balin | L130 | A108 | 3.60 | 2,250.00 | Review draft complaint (.6); prepare for meeting with investigators (.6); meeting with Mintz investigators, L. Koonce, S. Bayard and G. Wukoson to discuss next steps in investigation (1.9); review draft forensics declaration (.4); read email from S. Bayard to Mr. Tsang regarding selection of TVB programs for recording by investigator (.1) |
| 09/22/14 | L. Koonce | L130 | A108 | 1.40 | 735.00 | Prepare for and join meeting with investigators (1.4) |
| 09/23/14 | G. Wukoson | L130 | A108 | 0.30 | 127.50 | Correspond with investigators regarding availability of Japanese content on TVpad and preparation of pretext approach to TVpad manufacturer to develop app (.3) |
| 09/23/14 | R. Balin | L110 | A106 | 0.60 | 375.00 | Review email from C. Weill attaching various user comments indicating knowledge of TVpad's peer-to-peer functions (.2); emails from and to Mr. Tsang regarding copyright registrations of TVB programs (.2); review emails from Mr. Tsang regarding the N+ Store App (.2) |
| 09/23/14 | L. Koonce | L130 | A104 | 0.50 | 262.50 | Review new investigation documents regarding bandwidth issues, and documents from TVB (.5) |
| 09/24/14 | S. Bayard | L120 | A102 | 8.00 | 3,880.00 | Research Copyright Office website, circulars, and regulations on group registration of television episodes (2.1); research on legal definition of "publication", public performance and "publication", circumstances under which distribution of a television |

Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6271961
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | program to licensees and distributors can constitute "publication," and the continued validity of the requirement of physical copies (3.0); confer with R. Balin regarding copyright regulations regarding group registration and research on legal definition of "publication", public performance and "publication", circumstances under which distribution of a television program to licensees and distributors can constitute "publication," and the continued validity of the requirement of physical copies (.7); confer with L. Koonce regarding legal definition of "publication" and strategy on actual damages and profits (.7); research on election of statutory damages for certain works and actual damages for others (1.1); telephone call with Mr. Tsang regarding registrations and process by which television programming is delivered to licensees (.3); telephone call with Mr. Tsang regarding relationship with TVBO and TVBO's role in registrations (.1) |
| 09/24/14 | G. Wukoson | L110 | A104 | 2.20 | 935.00 | Analyze TVpad investigation materials provided by TVB and related websites and domain name registrations and confer with S. Bayard thereon (.4); analyze TVB copyright registration certificates and confer with R. Balin and S. Bayard regarding registration of TVB programming (1.2); call with investigator regarding forensic testing of TVpad on-demand applications and confer with team thereon (.6) |
| 09/24/14 | R. Balin | L110 | A106 | 1.90 | 1,187.50 | Read email from Mr. Tsang regarding TVB programs to be recorded by Mintz (.1); conference with S. Bayard regarding copyright registration issues (.3); phone conference with S. Bayard regarding copyright registration issues(.3); phone conference with Mr. Wall regarding ▓▓▓▓ (.2); send M. Wall copy of ▓▓▓▓ (.1); read email from M. Wall regarding ▓▓▓▓ read emails from G. Wukoson and S. Bayard regarding Piak |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271961
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Tian (.2); read email from G. Wukoson regarding TVB copyright registrations (.1); read email from Mr. Tsang attaching TVB program schedule; read email from Mr. Tsang regarding irreparable harm to TVB (.1) ; read email from C. Weil regarding Club TVpad (.1); read email from G. Wukoson regarding testing of TVpad on Demand apps (.1); read email from L. Koonce regarding recording of CCTV and TVB programs by Mintz (.1) |
| 09/24/14 | L. Koonce | L220 | A103 | 2.60 | 1,365.00 | Interoffice conferences with R. Balin and S. Bayard regarding copyright registration, statutory damages, and VOD issues (1.6); telephone conference with C. Weil regarding investigation (.3); attention to cease and desist letters (.7) |
| 09/25/14 | S. Bayard | L220 | A102 | 2.60 | 1,261.00 | Research on peer-to-peer technology cases (2.6) |
| 09/26/14 | S. Bayard | L220 | A102 | 6.20 | 3,007.00 | Research and review of cases on theories of secondary liability and take notes for preliminary injunction brief (4.3); research on advertising infringing uses (1.2); research names of experts on P2P networks (.7) |
| 09/26/14 | R. Balin | L130 | A105 | 0.50 | 312.50 | Emails with L. Koonce and other defense team members regarding recording by Mintz of TVB and CCTV programming (.3); read emails from C. Weil of Mintz and S. Bayard regarding recording of CCTV and TVB programs (.2) |
| 09/26/14 | L. Koonce | L110 | A102 | 1.80 | 945.00 | Further review of peer-to-peer patent filings, and discuss with S. Bayard (1.0); emails with C. Weil regarding investigation (.4); review archived website history (.4) |
| 09/27/14 | S. Bayard | L220 | A102 | 6.10 | 2,958.50 | Research and review of cases on theories of secondary liability and take notes for preliminary injunction brief (6.1) |
| 09/28/14 | S. Bayard | L220 | A102 | 5.50 | 2,667.50 | Research and review of cases on theories of secondary liability and take notes for preliminary injunction brief (5.5) |
| 09/29/14 | G. Wukoson | L110 | A102 | 0.80 | 340.00 | Confer with R. Balin and L. Koonce regarding recording of TVpad |



DISH Network LLC
Invoice No. 6271961
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | infringement of CCTV programming (.1); confer with L. Koonce regarding investigation of TVpad infringement of CCTV and TVB programming (.3); analyze historic WHOIS registration information for and reverse lookup of domain names using same IP address of tvpad.com (.2); correspond with investigators concerning recording of CCTV programs and TVpad applications identified as infringing CCTV copyrights (.2) |
| 09/29/14 | R. Balin | L130 | A105 | 0.20 | 125.00 | Emails from and to G. Wukoson regarding list of CCTV programs to be recorded by investigators (.2) |
| 09/29/14 | L. Koonce | L110 | A102 | 0.70 | 367.50 | Discuss investigation with G. Wukoson (.3); and review multiple websites connected to infringers (.4) |
| 09/30/14 | S. Bayard | L220 | A105 | 0.30 | 145.50 | Confer with R. Balin regarding registrations and strategy in preliminary injunction brief (.3) |
| 09/30/14 | G. Wukoson | L130 | A108 | 0.30 | 127.50 | Calls with investigator regarding recording of TVpad infringement of CCTV and TVB programming (.2); analyze investigator draft table of recordings of infringement (.1) |
| 09/30/14 | R. Balin | L190 | A106 | 0.90 | 562.50 | Review and revise draft case status report to clients (.4); review reply email from Mr. Wall regarding approach to CNT by Japanese App developer (.1); conference with S. Bayard regarding copyright registration issues and preliminary injunction strategy (.3); emails with defense team regarding meeting to discuss next steps (.1) |
| | Total Services | | | 124.60 | $58,180.50 | |





Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271961
Page 12

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $58,180.50 |
| Total Current Disbursements | 120.09 |
| Total Current Invoice | $58,300.59 |
| Your Portion of Amount Due at 40% | $23,320.24 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 29.90 | 562.50 | 16,818.75 |
| Koonce, L. | 25.60 | 472.50 | 12,096.00 |
| Total | 55.50 | | 28,914.75 |
| **Associate** | | | |
| Bayard, S. | 52.50 | 436.50 | 22,916.25 |
| Wukoson, G. | 16.60 | 382.50 | 6,349.50 |
| Total | 69.10 | | 29,265.75 |
| Total All Classes | 124.60 | | $58,180.50 |





Davis Wright
Tremaine LLP

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)          October 31, 2014
Attn: Li Lu                                                 Invoice No. 6271962
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/01/14 | S. Bayard | 3.10 | Review research on service in Hong Kong and China and email R. Balin, L. Koonce, and G. Wukoson regarding legal issues for Hong Kong counsel; draft revised complaint |
| 09/01/14 | R. Balin | 0.20 | Read email from S. Bayard regarding service of process on CNT in Hong Kong; send email to defense team regarding YTC Summit |
| 09/02/14 | G. Wukoson | 0.20 | Confer with L. Koonce and S. Bayard regarding evidence of TVpad manufacturer direct infringement, investigation and preparation of complaint |
| 09/02/14 | L. Koonce | 0.30 | Review several emails from CCTV regarding copyright registration, and respond to same |
| 09/04/14 | S. Bayard | 0.20 | Email to R. Balin with list of potential defendants for conflicts check |
| 09/04/14 | R. Balin | 4.10 | Draft email memo to Mr. Katzin and Mr. Wall of DISH regarding common interest agreement, investigator's proposal/budget and retainer letter; telephone conference with C. Weill from Mintz Group regarding YTC Summit; send email to L. Koonce regarding same; send email to C. Keulling regarding convening client conference call to discuss next steps in investigation and other issues; review updated investigative plan/budget from Mintz; send email to C. Weil regarding same; draft list of action items and circulate to clients |
| 09/04/14 | L. Koonce | 2.90 | Review email to clients and discuss with R. Balin; review investigator proposal; draft memorandum to CCTV regarding likelihood of success and pertinent case law |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6271962
Page 8

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



| | Total Hours Worked | 124.60 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $58,180.50 |
| Total Current Disbursements | 120.09 |
| Total Current Invoice | $58,300.59 |
| Your Portion of Amount Due at 30% | $17,490.37 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 29.90 | 562.50 | 16,818.75 |
| Koonce, L. | 25.60 | 472.50 | 12,096.00 |
| Total | 55.50 | | 28,914.75 |
| **Associate** | | | |
| Bayard, S. | 52.50 | 436.50 | 22,916.25 |
| Wukoson, G. | 16.60 | 382.50 | 6,349.50 |
| Total | 69.10 | | 29,265.75 |
| Total All Classes | 124.60 | | $58,180.50 |



Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839460

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

October 31, 2014
Invoice No. 6271963

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Davis Wright
Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No.  6271963
Page 8

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|



Total Hours Worked   124.60

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $58,180.50 |
| Total Current Disbursements | 120.09 |
| Total Current Invoice | $58,300.59 |
| Your Portion of Amount Due at 30% | $17,490.18 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 29.90 | 562.50 | 16,818.75 |
| Koonce, L. | 25.60 | 472.50 | 12,096.00 |
| Total | 55.50 | | 28,914.75 |
| **Associate** | | | |
| Bayard, S. | 52.50 | 436.50 | 22,916.25 |
| Wukoson, G. | 16.60 | 382.50 | 6,349.50 |
| Total | 69.10 | | 29,265.75 |
| Total All Classes | 124.60 | | $58,180.50 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

November 30, 2014
Invoice No. 6271917
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| 10/01/14 | G. Wukoson | L130 | A108 | 0.80 | 340.00 | Call and correspond with investigator regarding plan to approach TVpad manufacturer with proposed app through Japanese investigator and confer with L. Koonce thereon (.8) |
| 10/01/14 | R. Balin | L220 | A105 | 0.70 | 437.50 | Read emails from Mr. Tsang and Mr. Wall regarding cease & desist letters, proposed approach to CNT by Japanese investigator posing as app developer and purchase of additional TVpad devices by investigator (.2); various emails with L. Koonce regarding same (.3); read email from G. Wukoson to investigator regarding proposed undercover approach to CNT by Japanese investigator (.1); read reply email from C. Weill at Mintz regarding proposed approach by Japanese investigator (.1) |
| 10/01/14 | L. Koonce | L130 | A104 | 0.90 | 472.50 | Attention to strategy regarding Japanese investigator approach to CNT (.3); telephone conference with C. Weil |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271917
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | at Mintz group regarding same, and discuss with G. Wukoson (.6) |
| 10/02/14 | S. Bayard | L220 | A105 | 1.60 | 776.00 | Meet with R. Balin, L. Koonce, and G. Wukoson to strategize, plan and prepare regarding registration issues and evaluation of arguments for preliminary injunction brief (1.5) |
| 10/02/14 | G. Wukoson | L220 | A105 | 1.90 | 807.50 | Prepare for team meeting regarding copyright registration, scope of preliminary injunction sought and litigation strategy (1.7); attend team meeting (.2) |
| 10/02/14 | R. Balin | L220 | A105 | 1.00 | 625.00 | Join in-progress meeting with DWT legal team to discuss case status and strategy (1.0) |
| 10/02/14 | L. Koonce | L220 | A105 | 1.50 | 787.50 | Meeting to discuss strategy with R. Balin, G. Wukoson and S. Bayard (1.5) |
| 10/03/14 | R. Balin | L130 | A104 | 0.50 | 312.50 | Review proposal from private investigator for approach to CNT by Japanese investigator posing as app developer (.1); various emails with L. Koonce, G. Wukoson and S. Bayard regarding same (.2); Review report from investigator regarding YTC Summit (.2) |
| 10/03/14 | L. Koonce | L130 | A108 | 1.10 | 577.50 | Emails with C. Weil regarding Japanese investigator approach (.2); review template for approach, and further emails with C. Weil regarding same (.4); review report on YTC Summit and CNT relationship chart (.5) |
| 10/04/14 | R. Balin | L130 | A105 | 0.20 | 125.00 | Review email from L. Koonce regarding private investigator's report on YTC summit (.2) |
| 10/04/14 | L. Koonce | L120 | A106 | 0.40 | 210.00 | Draft email to clients regarding status of various activities, and strategy (.4) |
| 10/06/14 | G. Wukoson | L130 | A108 | 1.90 | 807.50 | Analyze investigator report regarding YTC Summit and investigator diagram regarding TVpad manufacturer links to other entities (.4); confer with L. Koonce thereon and regarding investigation and litigation strategy (.4); analyze translations regarding recognition of U.S. judgments in China and Hong Kong and confer with team thereon (.7); call with investigator regarding progress of investigation of TVpad manufacturer and related parties (.4) |
| 10/06/14 | L. Koonce | L220 | A103 | 2.60 | 1,365.00 | Drafting demand letters (.5); interoffice |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271917
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | conference with G. Wukoson regarding investigation (.3); review investigators reports and follow up regarding same (1.8) |
| 10/07/14 | S. Bayard | L220 | A102 | 1.60 | 776.00 | Review vicarious and contributory infringement cases for prelimnary injunction brief outline (1.6) |
| 10/07/14 | G. Wukoson | L130 | A108 | 1.40 | 595.00 | Call with investigators regarding investigation of TVpad manufacturer and related entities and forensic investigation of TVpad 'on demand' applications (.6); prepare email memorandum regarding same (.4); confer with L. Koonce thereon (.4) |
| 10/07/14 | R. Balin | L130 | A105 | 0.20 | 125.00 | Read update from G. Wukoson on private investigation (.2) |
| 10/07/14 | L. Koonce | L220 | A103 | 1.60 | 840.00 | Attention to demand letters (.4); interoffice conference with G. Wukoson regarding investigation, and emails with C. Weil regarding same (.6); emails with clients regarding conference call (.1); review background on Chinese entities, and emails with C. Weil regarding broker88.com domain (.5) |
| 10/08/14 | S. Bayard | L220 | A102 | 5.60 | 2,716.00 | Review cases on vicarious and contributory liability (1.8); draft outline of preliminary injunction brief (3.6); emails with investigator regarding share file system for work product (.2) |
| 10/08/14 | G. Wukoson | L130 | A108 | 0.40 | 170.00 | Correspond with investigator regarding conveyance of attachments to investigative reports and video recordings (.2); analyze attachments to investigative report concerning YTC Summit (.2) |
| 10/08/14 | R. Balin | L110 | A106 | 0.60 | 375.00 | Read email from Lilu regarding purpose of Cease & Desist letters (.1); review email and draft report from Mintz regarding its investigation of CNT (.2); review reply email from L. Koonce (.1); review lengthy email from Mr. Tsang regarding TVB facts and damages being suffered by TVB (.2) |
| 10/08/14 | L. Koonce | L130 | A104 | 0.80 | 420.00 | Review draft memorandum from investigators regarding CNT, and examine specific connections (.8) |
| 10/09/14 | S. Bayard | L220 | A103 | 4.20 | 2,037.00 | Outline and draft sections of preliminary injunction brief (4.2) |
| 10/09/14 | G. Wukoson | L130 | A104 | 2.50 | 1,062.50 | Analyze investigative report concerning |


**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6271917
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | TVpad manufacturer and related entities (.6); call with investigator regarding developments in investigation and investigative report (.7); prepare for and attend call with clients regarding investigation of TVpad manufacturer and distributors, demand letters to TVpad manufacturer and distributors and common interest agreement (.4); attend call with clients (.8) |
| 10/09/14 | R. Balin | L120 | A106 | 2.00 | 1,250.00 | Phone conference with C. Weill regarding status of Mintz investigation (.3); prepare for client call to discuss outstanding issues (.7); call with CCTV, TVB and DISH client contacts, L. Koonce and G. Wukoson to discuss various issues (1.0) |
| 10/09/14 | L. Koonce | L120 | A106 | 0.80 | 420.00 | Telephone conference with clients regarding strategy (.8) |
| 10/10/14 | G. Wukoson | L130 | A108 | 0.50 | 212.50 | Call with investigators regarding approach to TVpad manufacturer posing as Japanese app developer, status of purchase of TVpads from distributors into California, progress of recording of programs and progress of forensic testing of TVpad on demand applications and confer with team thereon (.5) |
| 10/10/14 | R. Balin | L130 | A108 | 0.60 | 375.00 | Emails from and to G. Wukoson and L. Koonce regarding next steps in private investigation, including approach by Japanese app developer (.2); phone conference with Mr. Wall regarding ▮▮▮▮ (.2); read email from Mr. Wall ▮▮▮▮ (.1); read email from G. Wukoson reporting on number of CCTV and TVB shows recorded by Mintz using TVpad (.1) |
| 10/10/14 | L. Koonce | L130 | A105 | 0.20 | 105.00 | Emails with team regarding Mintz investigation (.2) |
| 10/11/14 | S. Bayard | L220 | A103 | 2.90 | 1,406.50 | Draft outline for preliminary injunction brief (1.3); draft irreparable harm, balance of hardships, and public interest sections of preliminary injunction brief (1.6) |
| 10/12/14 | S. Bayard | L110 | A104 | 1.90 | 921.50 | Review investigation and other factual materials on CNT, YTC, and distributors (1.9) |

_-3_

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271917
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 10/12/14 | R. Balin | L220 | A105 | 0.10 | 62.50 | Read email from S. Bayard regarding outline for preliminary injunction brief (.1) |
| 10/13/14 | R. Balin | L110 | A106 | 0.10 | 62.50 | Review email from Mr. Tsang explaining relationship between various TVB corporate entities and how copyrights are licensed as between them (.1) |
| 10/14/14 | G. Wukoson | L220 | A103 | 1.20 | 510.00 | Correspond with investigators concerning recording of TVB and CCTV programming (.3); prepare investigator declaration in support of motion for preliminary injunction (.9) |
| 10/14/14 | R. Balin | L130 | A104 | 1.10 | 687.50 | Read email from Michelle at CCTV requesting list of CCTV programs recorded by Mintz for copyright registration purposes (.1); send email to G. Wukoson and S. Bayard regarding same (.1); read email from Lilu regarding requirements for NCAC action against CNT in China; review report and attachments from private investigator Mintz regarding their investigation of CNT(.7) |
| 10/15/14 | G. Wukoson | L220 | A103 | 2.70 | 1,147.50 | Review investigator report regarding CNT and connected entities (.6); prepare investigator declaration regarding defendant identities (.8); prepare investigator declaration regarding forensic testing of TVpad and confer with L. Koonce regarding lists of TVpad applications and TVB and CCTV channels and programs streamed and infringed (.9); analyze correspondence from TVB concerning investigator report on CNT and related entities and TVpad Taobao website and confer with team thereon (.2); analyze correspondence from CCTV concerning China investigation for connection with investigation and litigation strategy (.2) |
| 10/15/14 | R. Balin | L130 | A105 | 0.10 | 62.50 | Read email from G. Wukoson regarding outstanding issues (.1) |
| 10/15/14 | L. Koonce | L130 | A105 | 0.20 | 105.00 | Emails with G. Wukoson regarding follow-up questions for Mintz (.2) |
| 10/16/14 | G. Wukoson | L220 | A103 | 1.00 | 425.00 | Correspond with CCTV and TVB concerning lists of series infringed by TVpad applications (.3); prepare investigator declaration regarding |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6271917
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | defendants' identities and liability for infringement (.7) |
| 10/16/14 | R. Balin | L110 | A106 | 0.30 | 187.50 | Read email from G. Wukoson to Mr. Tsang regarding TVB programs infringed by TVpad apps (.1); read email from Mr. Tsang regarding same (.1); read email from G. Wukoson to Lilu regarding CCTV programs infringed by TVpad apps (.1) |
| 10/17/14 | G. Wukoson | L220 | A103 | 1.50 | 637.50 | Prepare investigator declaration regarding defendants' identities and evidence of liability for infringement (.8); confer with L. Koonce thereon (.2); research propriety of service on Hong Kong defendants via registered mail and prepare email memorandum thereon (.5) |
| 10/17/14 | R. Balin | L220 | A105 | 0.20 | 125.00 | Phone conference with L. Koonce regarding various open issues (.2) |
| 10/17/14 | L. Koonce | L220 | A103 | 1.10 | 577.50 | Interoffice conference with G. Wukson regarding investigator declaration (.2); interoffice conference with R. Balin regarding investigation (.2); drafting cease and desist letters (.7) |
| 10/19/14 | G. Wukoson | L220 | A102 | 2.80 | 1,190.00 | Research propriety of service on Hong Kong defendants by international mail under Hague Convention and Federal Rules of Civil Procedure and prepare email memorandum thereon (2.80) |
| 10/20/14 | S. Bayard | L120 | A105 | 0.20 | 97.00 | Review email from G. Wukoson regarding service by mail in Hong Kong (.2) |
| 10/20/14 | G. Wukoson | L220 | A103 | 3.90 | 1,657.50 | Prepare investigator declaration regarding defendants' identities and liability for infringement and in support of motion for preliminary injunction (3.7); confer with team regarding potential PRC government investigation of TVpad-related entities (.2) |
| 10/20/14 | R. Balin | L110 | A106 | 0.80 | 500.00 | Read email from Mr. Wall regarding status of investigation (.1); send email to L. Koonce regarding same (.1); read emails from C. Weil and L. Koonce regarding whether physical location of infringing server can be ascertained (.2); read email from L. Koonce to Lilu reporting inability to pinpoint physical location of infringing server in China (.1); read emails from G. Wukoson and |



DISH Network LLC
Invoice No. 6271917
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
|  |  |  |  |  |  | S. Bayard regarding effectuating service on HK companies under Hague convention (.2); read memo from G. Wukoson regarding GVTV (.1) |
| 10/20/14 | L. Koonce | L220 | A103 | 2.40 | 1,260.00 | Emails with C. Weil regarding investigation (.3); email to CCTV regarding enforcement by Chinese authorities (.2); review of draft outline for preliminary injunction (.7); review research regarding service of process in Hong Kong (.2); continue drafting cease and desist letters (1.0) |
| 10/21/14 | G. Wukoson | L220 | A103 | 1.20 | 510.00 | Prepare investigator declaration regarding defendants' identities and liability for infringement and in support of motion for preliminary injunction (.9); call with investigator regarding TVpad distributor investigation, approach to TVpad manufacturer regarding app creation, TVpad on-demand application forensic testing and China server issues (.3) |
| 10/21/14 | R. Balin | L110 | A106 | 0.10 | 62.50 | Review emails from Lilu, Michelle and G. Wukoson regarding infringing apps transmitting CCTV programs (.1) |
| 10/21/14 | L. Koonce | L130 | A108 | 0.50 | 262.50 | Telephone conference with investigators regarding current progress, and follow-up regarding same (.5) |
| 10/22/14 | G. Wukoson | L220 | A103 | 3.40 | 1,445.00 | Analyze proposed protocol to approach distributor TVpad.com China contact and correspondence with distributor TVpad.com and confer with L. Koonce thereon (.4); prepare investigator declaration regarding defendants' identities and liability for infringement and in support of motion for preliminary injunction (3.0) |
| 10/22/14 | R. Balin | L110 | A106 | 0.20 | 125.00 | Read emails from Mr. Tsang, Mr. Wall and G. Wukoson regarding Shenzen Hoogle Tech Co (.2) |
| 10/23/14 | G. Wukoson | L220 | A103 | 1.60 | 680.00 | Prepare investigator declaration regarding defendants' identities and liability for infringement and in support of motion for preliminary injunction (1.6) |
| 10/23/14 | L. Koonce | L130 | A108 | 2.40 | 1,260.00 | Multiple telephone conferences with C. Weil and Mintz to discuss investigation, and review material from C. Weil (1.3); draft email to Mr. Wall |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271917
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding status of investigation (.3); continue drafting cease and desist letters (.8) |
| 10/24/14 | R. Balin | L220 | A105 | 0.20 | 125.00 | Read email from L. Koonce regarding draft Cease & Desist letters to CNT and U.S. distributors (.1); review email report from L. Koonce to clients (.1) |
| 10/24/14 | L. Koonce | L220 | A103 | 1.80 | 945.00 | Drafting cease and desist letters (1.8) |
| 10/27/14 | G. Wukoson | L220 | A103 | 2.40 | 1,020.00 | Correspond with CCTV and email team regarding payment of fees for registration of copyrights (.2); prepare investigator declaration regarding defendants' identities and liability for infringement and in support of motion for preliminary injunction (2.2) |
| 10/27/14 | P. Schoenberg | L190 | A106 | 0.40 | 104.00 | Attention to incoming correspondence from CCTV regarding assistance with effecting payments for online copyright registration of nine television programs and report to G. Wukoson (.4) |
| 10/27/14 | R. Balin | L110 | A106 | 0.30 | 187.50 | Read email from Lilu regarding registration of CCTV copyrights (.1); send email to G. Wukoson regarding same (.1); read email from Mr. Tsang of TVB ████████████ (.1) |
| 10/27/14 | L. Koonce | L110 | A106 | 0.40 | 210.00 | Review multiple emails regarding copyright registration issues (.2); attention to cease and desist letters (.2) |
| 10/28/14 | S. Bayard | L220 | A103 | 1.30 | 630.50 | Telephone call with G. Wukoson regarding registration process (.2); email to Mr. Tsang regarding registrations and list of video-on-demand programs (.3); review and revise draft cease-and-desist letters to CNT and U.S. distributors (.8) |
| 10/28/14 | G. Wukoson | L220 | A103 | 3.20 | 1,360.00 | Confer with S. Bayard regarding registration of CCTV and TVB copyrights (.2); prepare investigator declarations regarding forensic examination of TVpad and TVpad applications, and defendants' identities and liability for infringement and in support of motion for preliminary injunction (3.0) |
| 10/28/14 | R. Balin | L120 | A105 | 0.40 | 250.00 | Emails with defense team regarding meeting to discuss various issues and strategy (.1); review email report from investigator regarding additional |



DISH Network LLC
Invoice No. 6271917
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | forensic investigation of TVpad device (.3) |
| 10/28/14 | L. Koonce | L220 | A105 | 0.50 | 262.50 | Review suggested edits to cease and Desist letter, and edit same (.3); interoffice conference with C. McCauley regarding Cease and Desisit page limit for a PI brief, and asking for more pages (.2) |
| 10/29/14 | S. Bayard | L220 | A105 | 1.80 | 873.00 | Meet with R. Balin, L. Koonce, and G. Wukoson regarding status of investigation, registrations, and preliminary injunction papers (1.3); review revised draft of cease-and-desist letters and search for logs of infringed programs (.3); email to Mr. Tsang regarding list of video-on-demand programs infringed by TVpad and registration process (.2) |
| 10/29/14 | G. Wukoson | L220 | A103 | 4.40 | 1,870.00 | Analyze investigator report and evidence attached thereto and prepare investigator declarations regarding forensic examination of TVpad and TVpad applications, and defendants' identities and liability for infringement and in support of motion for preliminary injunction (3.1); conference call with team regarding copyright registrations of TVB and CCTV, investigation and preparation of complaint and preliminary injunction motion (1.3) |
| 10/29/14 | L. Koonce | L220 | A105 | 2.80 | 1,470.00 | Meeting with R. Balin, S. Bayard and G. Wukoson regarding preliminary injunction and cease and desist letters (1.3); revisions to cease and desist letters and drafting exhibits to letters (1.2); review new summary from investigators (.3) |
| 10/30/14 | S. Bayard | L220 | A103 | 3.70 | 1,794.50 | Review revised Cease and Desist letters and revise same (.3); telephone call with R. Balin regarding revisions to Cease and Desist letters and strategy on registrations, recordings, and proof of infringement (1.0); revise Cease and Desist letters to further incorporate comments from R. Balin and add video-on-demand programs to exhibit of representative examples of infringed works (.5); draft email to Mr. Tsang regarding recording and proof of |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271917
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | infringement (.2); research on proof of infringement through acts of investigators and draft email memo to R. Balin regarding same (1.7) |
| 10/30/14 | G. Wukoson | L220 | A103 | 1.20 | 510.00 | Analyze correspondence from investigator providing update regarding investigation and approaches to defendants (.2); analyze investigator report and evidence attached thereto (.3); prepare investigator declarations regarding forensic examination of TVpad and TVpad applications, and defendants' identities and liability for infringement and in support of motion for preliminary injunction (.7) |
| 10/30/14 | R. Balin | L220 | A104 | 2.00 | 1,250.00 | Review and revise draft Cease and Desist letters to CNT and U.S. distributors (.9); phone conference with S. Bayard regarding edits to same (.5); review outline of preliminary injunction brief (.3); send email to L. Koonce regarding same (.1); read email report from S. Bayard regarding proving infringements through actions of private investigator (.2) |
| 10/30/14 | L. Koonce | L220 | A103 | 0.30 | 157.50 | Attention to Cease and Desist letters (.3) |
| 10/31/14 | S. Bayard | L110 | A106 | 1.20 | 582.00 | Prepare for call with Mr. Tsang regarding registrations and recordings (.2); telephone conference with R. Balin and Mr. Tsang and his team regarding recording of video-on-demand .6programs |
| 10/31/14 | R. Balin | L110 | A106 | 2.10 | 1,312.50 | Review and revise draft Cease and Desist letters and attached chart of infringing apps and infringed CCTV/TVB programs (.4); draft and revise explanatory email to clients attaching draft Cease and Desist letters (.8); follow up emails with Mr. Wall regarding phone conference to discuss outstanding issues (.1); conference with S. Bayard regarding recording of TVB VoD programs using TVpad to preserve evidence (.2); phone conference with Mr. Tsang and S. Bayard regarding same (.6) |



**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6271917
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| 10/31/14 | L. Koonce | L220 | A103 | 0.80 | 420.00 | Finalize draft cease and desist letters and draft cover letter to clients (.8) |
| | Total Services | | | 103.20 | $45,381.60 | |



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $45,381.60 |
| Total Current Disbursements | 410.81 |
| Total Current Invoice | $45,792.41 |
| Your Portion of Amount Due at 40% | $18,316.97 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 13.80 | 562.50 | 7,762.50 |
| Koonce, L. | 23.10 | 472.50 | 10,914.75 |
| Total | 36.90 | | 18,677.25 |
| **Associate** | | | |
| Bayard, S. | 26.00 | 436.50 | 11,349.00 |
| Wukoson, G. | 39.90 | 382.50 | 15,261.75 |
| Total | 65.90 | | 26,610.75 |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6271917
Page 12

**Paralegal**

| | | | |
|---|---|---|---|
| Schoenberg, P. | 0.40 | 234.00 | 93.60 |
| Total | 0.40 | | 93.60 |
| Total All Classes | 103.20 | | $45,381.60 |





Davis Wright
Tremaine LLP

Anchorage   New York     Seattle
Bellevue    Portland     Shanghai
Los Angeles San Francisco Washington D.C.

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)                November 30, 2014
Attn: Li Lu                                                        Invoice No. 6271918
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

**DATE      PROFESSIONAL            TIME    DESCRIPTION OF SERVICES**



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6271918
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



Total Hours Worked          103.20



China International Communications Co., Ltd. (CICC)
Invoice No.  6271918
Page 8

██████████████████████████████████

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---:|
| Total Current Services | $45,381.60 |
| Total Current Disbursements | 410.81 |
| Total Current Invoice | $45,792.41 |
| Your Portion of Amount Due at 30% | $13,737.87 |

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 13.80 | 562.50 | 7,762.50 |
| Koonce, L. | 23.10 | 472.50 | 10,914.75 |
| Total | 36.90 | | 18,677.25 |
| **Associate** | | | |
| Bayard, S. | 26.00 | 436.50 | 11,349.00 |
| Wukoson, G. | 39.90 | 382.50 | 15,261.75 |
| Total | 65.90 | | 26,610.75 |
| **Paralegal** | | | |
| Schoenberg, P. | 0.40 | 234.00 | 93.60 |
| Total | 0.40 | | 93.60 |
| Total All Classes | 103.20 | | $45,381.60 |

██████████████████████████████████



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

November 30, 2014
Invoice No. 6271919

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
| --- | --- | --- | --- |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



TVB Holdings (USA) Inc.
Invoice No.  6271919
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



Total Hours Worked          103.20



**Davis Wright Tremaine LLP**

TVB Holdings (USA) Inc.
Invoice No.  6271919
Page 8

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $45,381.60 |
| Total Current Disbursements | 410.81 |
| Total Current Invoice | $45,792.41 |
| Your Portion of Amount Due at 30% | $13,737.72 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 13.80 | 562.50 | 7,762.50 |
| Koonce, L. | 23.10 | 472.50 | 10,914.75 |
| Total | 36.90 | | 18,677.25 |
| **Associate** | | | |
| Bayard, S. | 26.00 | 436.50 | 11,349.00 |
| Wukoson, G. | 39.90 | 382.50 | 15,261.75 |
| Total | 65.90 | | 26,610.75 |
| **Paralegal** | | | |
| Schoenberg, P. | 0.40 | 234.00 | 93.60 |
| Total | 0.40 | | 93.60 |
| Total All Classes | 103.20 | | $45,381.60 |





## Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

December 18, 2014
Invoice No. 6272053
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING – DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 11/02/14 | R. Balin | L130 | A106 | 0.20 | 125.00 | Review email from Mr. Kuelling regarding CNT's non-response to Japanese investigator posing as app developer (.1); send reply email to Mr. Kuelling regarding same (.1) |
| 11/03/14 | R. Balin | L210 | A105 | 0.30 | 187.50 | Send email to defense team regarding drafting of complaint (.1); draft and send email to clients scheduling client call to discuss case status (.2) |
| 11/03/14 | L. Koonce | L130 | A104 | 0.90 | 472.50 | Review revised CNT memorandum from Mintz Group (.7); review TVB hierarchy document (.2) |
| 11/04/14 | S. Bayard | L190 | A102 | 1.40 | 679.00 | Confer with R. Balin regarding registration and publication date issues and review circulars from Copyright Office website (.6); telephone call with Ms. Lai regarding TVB distribution process and registrations (.5); email to R. Balin with breakdown of TVB programs in terms of joint versus individual registration (.3) |
| 11/04/14 | G. Wukoson | L190 | A104 | 0.30 | 127.50 | Analyze copyright office account for |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6272053
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | CCTV copyright registrations and confer with team thereon (.3) |
| 11/04/14 | R. Balin | L120 | A105 | 0.30 | 187.50 | Emails from and to G. Wukoson regarding whether to register CCTV programs as published or unpublished works (.2); read email from S. Bayard regarding TVB programs recorded by private investigator (.1) |
| 11/04/14 | L. Koonce | L210 | A106 | 0.80 | 420.00 | Review copyright registration list and emails regarding same (.2); review of investigative report (.2); review of draft complaint .4) |
| 11/05/14 | S. Bayard | L120 | A106 | 2.30 | 1,115.50 | Telephone call with R. Balin, L. Koonce, G. Wukoson to strategize, plan, and prepare regarding registrations and preliminary injunction papers (.8); email to Ms. Lai regarding registration of TVB programs (.1); telephone conference with Ms. Lai and R. Balin regarding TVB registrations (.3); prepare for telephone conference regarding status of case (.1); telephone conference with teams from DISH, TVB, and CCTV regarding status of case (1.0) |
| 11/05/14 | G. Wukoson | L220 | A105 | 0.80 | 340.00 | Conference call with team regarding preparation for call with clients concerning cease and desist letters, copyright registrations, final investigation steps, and drafting of preliminary injunction papers (.8) |
| 11/05/14 | R. Balin | L220 | A106 | 3.80 | 2,375.00 | Phone call with L. Koonce, G. Wukoson and S. Bayard regarding various issues (.8); draft email to clients regarding various Agenda issues for upcoming client call (.4); phone conference with Ms. Lai from TVB and S. Bayard regarding registering TVB programs with Copyright Office (.3); emails from and to Ms. Lai regarding splitting of expedited registration fees between CCTV, TVB and DISH (.1); various emails from and to Mr. Wall regarding draft Cease & Desist letters (.3); review Mr. Wall's red-line edits to draft Cease & Desist letters (.1); forward same to TVB and CCTV (.1); review Mr. Tsang's edits to draft Cease & Desist letters (.1); prepare for phone conference with clients (.4); phone |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6272053
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | conference with clients from CCTV, TVB and DISH to discuss case status, strategy and various other issues, including Cease & Desist letters and expediting copyright registration process (1.0); send email to DWT legal team regarding issues decided on client call .2 |
| 11/05/14 | L. Koonce | L220 | A106 | 3.40 | 1,785.00 | Telephone call with DWT team regarding strategy (.8); review edits and questions from clients on cease and desist letters (.4); prepare for and attend conference call with clients (1.0); begin revising cease and desist letters (1.2) |
| 11/06/14 | S. Bayard | L220 | A103 | 1.20 | 582.00 | Confer with R. Balin regarding copyright registrations (.3); email to Lilu regarding CCTV registrations (.1); draft email to Mr. Wall regarding estimated cost of registrations (.3); review revised draft cease-and-desist letters and suggest revisions (.5) |
| 11/06/14 | R. Balin | L120 | A106 | 1.30 | 812.50 | Conference with S. Bayard regarding cost estimates for securing expedited copyright registration for TVB and CCTV programs (.2); send email to Mr. Wall regarding same (.1); read reply email from Mr. Wall and follow up emails with TVB and CCTV regarding DISH's agreement to ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ (.2); emails from and to Lilu regarding registration of CCTV copyrights (.1); revise and send to Mr. Wall email estimating fees for expediting CCTV and TVB copyright registrations (.3); read email from Ms. Lai regarding list of TVB VoD copyright registrations (.1); review revised Cease & Desist letters (.2); read follow up emails from S. Bayard and L. Koonce regarding same (.1) |
| 11/06/14 | L. Koonce | L220 | A103 | 1.60 | 840.00 | Revise cease and desist letters (.8); email to DISH regarding registration fees (.4); review S. Bayard edits to Cease and Desist letters (.4) |
| 11/07/14 | R. Balin | L220 | A103 | 1.10 | 687.50 | Emails from and to Lilu regarding submission of U.S. copyright registration applications by CCTV (.2); edit draft Cease & Desist letters (.6); follow up emails with L. Koonce and S. Bayard regarding same (.2); review |

-.2



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6272053
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | email to clients attaching revised Cease & Desist letters (.1) |
| 11/07/14 | L. Koonce | L220 | A103 | 1.80 | 945.00 | Edit and finalize cease and desist letters and circulate to clients (1.8) |
| 11/09/14 | R. Balin | L110 | A105 | 0.40 | 250.00 | Phone conference with S. Bayard regarding various CCTV issue (.4) |
| 11/10/14 | S. Bayard | L190 | A106 | 0.60 | 291.00 | Telephone call with Lilu and Michelle, from CCTV and R. Balin regarding registration of CCTB programs (.6) |
| 11/10/14 | G. Wukoson | L220 | A104 | 0.70 | 297.50 | Analyze agreement between TVB and DISH regarding scope of grant of rights to DISH to perform and distribute TVB programming through satellite television and Over-the-Top channels and prepare email memorandum thereon (.4); confer with L. Koonce regarding investigator and client declarations and litigation strategy (.3) |
| 11/10/14 | R. Balin | L190 | A106 | 2.10 | 1,312.50 | Various emails from and to Mr. Kuelling, Mr. Wall, Mr. Tsang and DWT legal team regarding edits to draft Cease & Desist letter (.5); prepare for phone conference with Lilu from CCTV (.4); phone conference with clients from CCTV and S. Bayard to discuss CCTV copyright registration applications (.8); review revised Cease & Desist letters (.4) |
| 11/10/14 | L. Koonce | L220 | A103 | 1.70 | 892.50 | Review and respond to inquiry from Mr. Kuelling regarding standing, and research regarding same (1.4); revisions to draft Cease and Desist letters (.3) |
| 11/11/14 | S. Bayard | L220 | A103 | 3.40 | 1,649.00 | Telephone call with G. Wukoson regarding finalizing CCTV registrations (.1); email to Ms. Lai regarding video-on-demand list and registration of recent episodes (.1); review investigator declarations to plan, prepare, and strategize for brief, complaint, and other declarations (1.1); draft TVB business/irreparable harm declaration (3.4) |
| 11/11/14 | G. Wukoson | L220 | A103 | 1.50 | 637.50 | Prepare copyright registration forms for CCTV programming (.8) confer with R. Balin and correspond with CCTV regarding filing thereof (.3) ; analyze CCTV and TVB investigative materials to prepare investigator and client declarations regarding marketing of TVpad (.4) |


Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6272053
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 11/11/14 | R. Balin | L130 | A104 | 0.40 | 250.00 | Conference and emails from and to G. Wukoson regarding CCTV copyright registration applications (.2); review forensics report from C. Weil at Mintz Group (.2) |
| 11/11/14 | L. Koonce | L130 | A104 | 1.50 | 787.50 | Extensive review of Mintz invoices and work product; review interim forensics report (1.5) |
| 11/12/14 | S. Bayard | L220 | A102 | 6.10 | 2,958.50 | Review chart from Ms. Lai regarding VOD content on TVpad and registrations (.5); research whether copy of certificate of registration needs to be included in preliminary injunction papers or pages from online catalog are sufficient (1.0); review materials on CCTV corporate structure for declaration (.3); strategize, plan, and prepare regarding prelminary injunction papers (.3); telephone call with Ms. Lai regarding chart of VOD content and registrations (.8); email to R. Balin, L. Koonce, and G Wukoson regarding additional areas of factual development needed in investigator declarations; draft TVB declaration on business and irreparable harm (1.9); meet with R. Balin, L. Koonce, and G. Wukoson to strategize, plan, and prepare for preliminary injunction papers (1.0) |
| 11/12/14 | G. Wukoson | L220 | A103 | 2.90 | 1,232.50 | Analyze investigator reports and analysis to prepare investigator declaration regarding forensic testing of TVpad applications (.8); team meeting regarding case strategy and preparation of complaint and papers in support of motion for preliminary injunction (1.0); prepare investigator declaration in support of motion for preliminary injunction and regarding interconnection of TVpad manufacturer entities and ties to development of TVpad applications (1.1) |
| 11/12/14 | R. Balin | L220 | A105 | 1.50 | 937.50 | Meeting with DWT legal team to discuss preliminary injunction motion papers and strategy (1.0); read email from Ms. Lai of TVB attaching list of TVB VoD programs registered with Copyright Office (.1); read email from S. Bayard regarding attaching TVB and CCTV copyright registration |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6272053
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | certificates to complaint (.1); review S. Bayard's comments on draft investigator's declarations (.2); review status report from Michelle of CICC regarding filing of CCTV copyright registration applications (.1) |
| 11/12/14 | L. Koonce | L220 | A105 | 1.80 | 945.00 | Review emails regarding copyright registration (.3); review summary of facts still needed from investigators (.2); meeting with team to discuss status of summary judgment papers (1.0); review complaint (.3) |
| 11/13/14 | S. Bayard | L220 | A103 | 4.90 | 2,376.50 | Draft TVB declaration on business and irreparable harm (4.9) |
| 11/13/14 | G. Wukoson | L220 | A103 | 2.70 | 1,147.50 | Call with investigators regarding details of forensic analysis of TVpad applications (.4); prepare investigator declaration in support of motion for preliminary injunction and regarding interconnection of TVpad manufacturer entities and ties to development of TVpad applications (1.0); confer with L. Koonce thereon (.3) |
| 11/13/14 | R. Balin | L220 | A106 | 0.40 | 250.00 | Send email to DWT legal team regarding status of CCTV copyright registrations, TVB copyright registrations and draft Cease & Desist letter (.1); phone conference with Ms. Lai regarding TVB copyright registrations (.2); review emails from Michelle at CICC and Mr. Wall at DISH approving draft Cease & Desist letters (.1) |
| 11/13/14 | L. Koonce | L220 | A106 | 0.70 | 367.50 | Email to clients regarding cease and desist letters (.1); attention to cease and desist letters (.3); interoffice conference with G. Wukoson regarding investigator declaration and interrelationship of TVpad manufacturer entities (.3) |
| 11/14/14 | S. Bayard | L220 | A103 | 5.50 | 2,667.50 | Draft and revise TVB business and irreparable harm declaration (1.5); conference with L. Koonce regarding Mintz investigation (.2); gather background information for CCTV business and irreparable harm declaration (1.5); draft CCTV business and irreparable harm declaration (2.3) |
| 11/14/14 | G. Wukoson | L190 | A111 | 1.10 | 467.50 | Submit payments for applications to register CCTV copyrights (.2); prepare |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6272053
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | investigator declarations in support of motion for preliminary injunction concerning forensic testing of TVpad and identities and liability of defendants (.7); confer with L. Koonce regarding addresses for cease and desist letters to U.S. distributors (.2) |
| 11/14/14 | R. Balin | L220 | A103 | 0.60 | 375.00 | Review additional revisions to Cease & Desist letters (.2); phone conference with L. Koonce regarding same (.2); review emails from Mr. Kuelling and Ms. Wu regarding rights granted to DISH under CCTV license agreement (.2) |
| 11/14/14 | L. Koonce | L220 | A103 | 1.10 | 577.50 | Email to clients regarding cease and desist letters (.2); revisions to cease and desist letters (.5); interoffice conference with S. Bayard regarding investigation (.2); interoffice conference with R. Balin regarding strategy (.2) |
| 11/15/14 | S. Bayard | L220 | A103 | 3.90 | 1,891.50 | Draft CCTV business and irreparable harm declaration (2.5); gather background information for DISH declaration (1.4) |
| 11/15/14 | G. Wukoson | L120 | A102 | 0.70 | 297.50 | Analyze copyright registration deposit copy requirements for unpublished motion picture works (.3); confer with team and prepare correspondence to CCTV thereon (.4) |
| 11/16/14 | S. Bayard | L220 | A103 | 2.00 | 970.00 | Draft and revise DISH business and irreparable harm declaration (2.0) |
| 11/16/14 | G. Wukoson | L220 | A105 | 3.60 | 1,530.00 | Prepare investigator declarations in support of motion for preliminary injunction concerning forensic testing of TVpad and identities and liability of defendants (2.9); confer with L. Koonce regarding addresses for cease and desist letters to U.S. distributors regarding Sopcast issues (.3); correspond with CCTV and confer with team regarding format of submission of deposit copies to Copyright Office (.4) |
| 11/16/14 | R. Balin | L120 | A103 | 0.20 | 125.00 | Review and revise draft email from G. Wukoson to Michelle at CCTV regarding copyright registration requirements (.2) |
| 11/16/14 | L. Koonce | L110 | A105 | 0.30 | 157.50 | Emails with G. Wukoson regarding Sopcast issues (.3) |
| 11/17/14 | S. Bayard | L220 | A103 | 2.70 | 1,309.50 | Draft declaration on DISH business and irreparable harm (2.3); revise |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6272053
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | declarations on TVB and CCTV business and irreparable harm (.4) |
| 11/17/14 | G. Wukoson | L220 | A105 | 0.40 | 170.00 | Correspond with CCTV and confer with team regarding format of submission of deposit copies to Copyright Office (.2); confer with L. Koonce regarding investigator declarations in support of motion for preliminary injunction (.2) |
| 11/17/14 | M. Duffy | L190 | A102 | 0.50 | 120.00 | Research and review eCO requirements (.5( |
| 11/17/14 | P. Schoenberg | L140 | A110 | 0.20 | 52.00 | Attention to US Copyright Office requirements regarding uploading video deposit materials (.2) |
| 11/17/14 | R. Balin | L140 | A110 | 0.30 | 187.50 | Emails to and from G. Wukoson and M. Duffy regarding whether CCTV can upload deposit copies of TV programs to Copyright Office website (.2); send email to L. Koonce regarding draft Cease & Desist letters (.1) |
| 11/17/14 | L. Koonce | L220 | A103 | 1.00 | 525.00 | Revise cease and desist letters and forward to M. Wall (DISH) for review (.8); review of email from Mintz (.2) |
| 11/18/14 | S. Bayard | L220 | A103 | 1.80 | 873.00 | Review and revise declarations on business and irreparable harm for TVB, CCTV, and DISH (1.4); meet with R. Balin to discuss declarations and status of other preliminary injunction papers (.3); telephone call with R. Balin regarding DISH agreements (.1) |
| 11/18/14 | R. Balin | L220 | A106 | 0.80 | 500.00 | Emails from and to Ms. Lai regarding status of TV copyright registration applications (.1); meet with S. Baynard regarding draft investigator's declarations in support of preliminary injunction motion (.3); various emails with Mr. Kuelling, Mr. Wall and DWT defense team final edits to regarding draft Cease & Desist letters (.3); send email to Mr. Wall requesting copies of license agreements with CCTV and TVB (.1) |
| 11/18/14 | L. Koonce | L220 | A103 | 7.70 | 4,042.50 | Review comments on cease and desist letters from DISH and respond to same (.5); revise Cease and Desist letters (.3); research regarding multiple facts in investigator declaration (Weil Declaration) (2.1); extensive revisions to Weil declaration (4.8) |
| 11/19/14 | S. Bayard | L220 | A103 | 1.20 | 582.00 | Review final draft of cease-and-desist |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6272053
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | letter on DISH letterhead (.1); review and make suggested revisions to L. Koonce email responding to TVB corporate's questions regarding previous TVpad cases (1.2) |
| 11/19/14 | G. Wukoson | L130 | A105 | 0.20 | 85.00 | Confer with L. Koonce regarding investigation of TVpad manufacturer entities, preparation of investigator declarations in support of motion for preliminary injunction and service on Hong Kong defendants (.2) |
| 11/19/14 | R. Balin | L120 | A106 | 0.70 | 437.50 | Read email from C. Weil attaching article regarding seizure of TVpad devices by Malaysian government (.1); review draft response to questions posed by Mr. Tsang regarding case strategy (.2); emails from and to L. Koonce regarding naming John Doe defendants (.1); emails with Mr. Wall and DWT defense team regarding final version of Cease & Desist letters (.2); read email from Ms. Lai regarding registration of TVB copyrights (.1) |
| 11/19/14 | L. Koonce | L220 | A103 | 8.30 | 4,357.50 | Extensive revisions to Weil declaration (6.2); respond to inquiry from Mr. Tsang regarding difference between this case and Tai Lake case (1.4); circulate final cease and desist letters to clients (.2); ==respond to further inquiry from Mr. Tsang regarding names of distributors (.3)==; respond to inquiry from Mr. Tsang regarding John Doe defendants (.2) |
| 11/19/14 | C. McCauley | L120 | A105 | 0.50 | 245.00 | Conference with L. Koonce regarding case strategy and background (.5) |
| 11/20/14 | S. Bayard | L220 | A105 | 1.10 | 533.50 | Confer with L. Koonce regarding investigator declarations and strategy for preliminary injunction motion (.3); email to Ms. Lai regarding TVB registrations .(1); gather and email most pertinent research to C. McCauly for background and preparation for preliminary injunction papers (.6); confer with R. Balin regarding expedited discovery (.1) |
| 11/20/14 | R. Balin | L190 | A106 | 0.80 | 500.00 | Emails from and to G. Wukoson and Michelle regarding efiling by CCTV of deposit copies with Copyright Office (.2); forward article about seizure of TVpads by Malaysian government to |

3

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6272053
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Mr. Wall (.1); phone conference with Mr. Wall regarding case status (.2); review email from Ms. Lai confirming filing of TVB copyright registrations and reply email from S. Bayard regarding same (.1); read email from L. Koonce regarding Weil declaration; read various emails from Mr. Wall and L. Koonce regarding Cease & Desist letters (.1); review email from Mr. Wall attaching amendments to DISH licensing agreements with CCTV and TVB (.1) |
| 11/20/14 | L. Koonce | L220 | A103 | 5.40 | 2,835.00 | Revisions to Weil declaration (4.8); make final revisions to cease and desist letters to clients, and multiple emails with DISH and team regarding same (.6) |
| 11/21/14 | S. Bayard | L220 | A105 | 1.20 | 582.00 | Review DISH-CCTV agreements and draft email to R. Balin, L. Koonce, and G. Wukoson regarding agreements (.9); email to C. McCauly regarding transferring draft preliminary injunction papers to C.D. Cal formatting (.1); email to word processing providing caption information for preliminary injunction papers (.2) |
| 11/21/14 | G. Wukoson | L220 | A103 | 3.00 | 1,275.00 | Confer with L. Koonce regarding motion for preliminary injunction and results of underlying investigation (2.3); prepare investigator declarations regarding defendant identity and liability and forensic examination of TVpad in support of motion for preliminary injunction; analyze evidence of ties between TVpad manufacturers and TVpad applications (.7) |
| 11/21/14 | R. Balin | L220 | A106 | 0.40 | 250.00 | Read email from Mr. Wall confirming mailing of Cease & Desist letters to CNT and U.S. Distributors (.1); review reports from Mintz regarding investigator's approaches to Asha Media and New TVpad (.2); review email from S. Bayard regarding DISH license agreements with CICC (.1) |
| 11/21/14 | L. Koonce | L220 | A104 | 3.70 | 1,942.50 | Review of Braak declaration (1.8); review memorandum from S. Bayard regarding CCTV-DISH Agreements (.2); review new memoranda from |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6272053
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Mintz regarding distributor approaches (.3); revisions to complaint (1.4) |
| 11/21/14 | C. McCauley | L220 | A104 | 2.50 | 1,225.00 | Review research file on relevant copyright cases compiled by S. Bayard (2.5) |
| 11/23/14 | G. Wukoson | L220 | A103 | 3.80 | 1,615.00 | Prepare investigator declaration regarding defendant identity and liability in support of motion for preliminary injunction (3.8) |
| 11/24/14 | S. Bayard | L220 | A105 | 2.70 | 1,309.50 | Meet with R. Balin, L. Koonce, and G. Wukoson to strategize, plan, and prepare for preliminary injunction motion (1.0); research on Ninth Circuit law on personal jurisdiction based on infringing sales (1.0); meet with R. Balin to discuss revisions to TVB, CCTV, and DISH declarations (.7) |
| 11/24/14 | G. Wukoson | L220 | A103 | 10.50 | 4,462.50 | Prepare investigator declaration regarding defendant identity and liability in support of motion for preliminary injunction (8.6); team meeting regarding status of preparation of complaint and papers in support of motion for preliminary injunction and litigation strategy (1.0); analyze authority regarding standards for obtaining expedited discovery on preliminary injunction motion (.5); analyze evidence of individuals associated with CNT to expedite delivery of cease and desist letter to CNT (.4) |
| 11/24/14 | R. Balin | L220 | A103 | 4.00 | 2,500.00 | Review and revise draft CCTV, TVB and DISH declarations in support of preliminary injunction motion (2.0); Meeting with S. Bayard, L. Koonce and G. Wukoson to discuss status of preliminary injunction motion papers and strategy issues (1.0); meeting with S. Bayard to discuss revisions to CCTV, TVB and DISH declarations (.7); read emails regarding inability to deliver Cease & Desist letter to CNT (.1); phone conference and emails with L. Koonce regarding same (.2) |
| 11/24/14 | L. Koonce | L220 | A104 | 4.70 | 2,467.50 | Review new memorandum from Mintz regarding ClubTVpad approach (.3); emails with DISH regarding delivery of cease and desist letters in China .2; interoffice conference with R. Balin, S. |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6272053
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | Bayard and G. Wukoson regarding prelimanary injunction papers (1.0); review updated forensics analysis from Mintz (.3); create chart showing relationships between main players (for potential use in complaint) (.4); revisions to complaint (2.5) |
| 11/25/14 | S. Bayard | L220 | A102 | 2.80 | 1,358.00 | Research on personal jurisdiction based on interactive website and investigator sales (2.6); email with C. McCauly regarding preliminary injunction papers, templates, and personal jurisdiction question (.2) |
| 11/25/14 | G. Wukoson | L220 | A103 | 8.80 | 3,740.00 | Prepare investigator declarations regarding defendants identity and forensic examination of TVpad in support of motion for preliminary injunction (8.8) |
| 11/25/14 | L. Koonce | L220 | A103 | 1.80 | 945.00 | Revisions to complaint (.6); review of new draft of Weil declaration (.6); revisions to Braak declaration (.6) |
| 11/25/14 | C. McCauley | L220 | A103 | 0.80 | 392.00 | Revise complaint, memorandum in support of preliminary injunction and supporting declarations (.8) |
| 11/26/14 | S. Bayard | L220 | A102 | 6.30 | 3,055.50 | Research on personal jurisdiction and venue in Ninth Circuit based on operating interactive website and sales into California (6.1); strategize with R. Balin regarding preliminary injunction papers (.2) |
| 11/26/14 | G. Wukoson | L220 | A103 | 7.90 | 3,357.50 | Prepare investigator declaration regarding forensic examination of TVpad in support of motion for preliminary injunction and correspond with investigators thereon (7.9) |
| 11/26/14 | R. Balin | L220 | A103 | 1.70 | 1,062.50 | Review and revise draft Weil declaration in support of preliminary injunction motion (1.7) |
| 11/27/14 | G. Wukoson | L220 | A103 | 0.40 | 170.00 | Prepare investigator declaration regarding forensic examination of TVpad in support of motion for preliminary injunction and correspond with investigators thereon (.4) |
| 11/29/14 | S. Bayard | L220 | A103 | 7.90 | 3,831.50 | Review and revise Weil Declaration (7.9) |
| 11/30/14 | S. Bayard | L220 | A103 | 5.10 | 2,473.50 | Review and revise the Weil Declaration (5.1) |
| 11/30/14 | G. Wukoson | L220 | A103 | 0.30 | 127.50 | Analyze R. Balin and S. Bayard edits to investigator declaration concerning defendants' identities and liability in |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6272053
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | support of motion for preliminary injunction (.3) |
| 11/30/14 | R. Balin | L220 | A103 | 0.70 | 437.50 | Review and revise Weil declaration in support of preliminary injunction motion .3; phone conference with S. Bayard regarding same (.4) |
| | Total Services | | | 188.40 | $83,931.75 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $83,931.75 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $83,931.75 |
| Your Portion of Amount Due at 40% | $33,572.70 |

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|-------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 21.60 | 562.50 | 12,150.00 |
| Koonce, L. | 48.20 | 472.50 | 22,774.50 |
| McCauley, C. | 3.80 | 441.00 | 1,675.80 |
| Total | 73.60 | | 36,600.30 |
| **Associate** | | | |
| Bayard, S. | 64.10 | 436.50 | 27,979.65 |
| Wukoson, G. | 49.60 | 382.50 | 18,972.00 |
| Total | 113.70 | | 46,951.65 |
| **Paralegal** | | | |
| Duffy, M. | 0.50 | 216.00 | 108.00 |
| Schoenberg, P. | 0.20 | 234.00 | 46.80 |
| Total | 0.70 | | 154.80 |
| Total All Classes | 188.00 | | $83,706.75 |



DISH Network LLC
Invoice No. 6272053
Page 14





Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington D.C.

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)                         December 18, 2014
Attn: Li Lu                                                                  Invoice No. 6272054
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

China International Communications Co., Ltd. (CICC)
Invoice No.  6272054
Page 9

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| ███████████████████████████████████████████████████████████ | | | |
| | Total Hours Worked | 188.40 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $83,931.75 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $83,931.75 |
| Your Portion of Amount Due at 30% | $25,179.73 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|-------------:|-----------------:|------------:|
| **Partner** | | | |
| Balin, R. | 21.60 | 562.50 | 12,150.00 |
| Koonce, L. | 48.20 | 472.50 | 22,774.50 |
| McCauley, C. | 3.80 | 441.00 | 1,675.80 |
| Total | 73.60 | | 36,600.30 |
| **Associate** | | | |
| Bayard, S. | 64.10 | 436.50 | 27,979.65 |
| Wukoson, G. | 49.30 | 382.50 | 18,857.25 |
| Total | 113.40 | | 46,836.90 |
| **Paralegal** | | | |
| Duffy, M. | 0.50 | 216.00 | 108.00 |
| Schoenberg, P. | 0.20 | 234.00 | 46.80 |
| Total | 0.70 | | 154.80 |
| Total All Classes | 187.70 | | $83,592.00 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

December 18, 2014
Invoice No. 6272055

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation



| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright**
**Tremaine** LLP

TVB Holdings (USA) Inc.
Invoice No.  6272055
Page 9

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
|      |              |      |                         |
|      | Total Hours Worked | 188.40 |                   |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $83,931.75 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $83,931.75 |
| Your Portion of Amount Due at 30% | $25,179.53 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 21.60 | 562.50 | 12,150.00 |
| Koonce, L. | 48.20 | 472.50 | 22,774.50 |
| McCauley, C. | 3.80 | 441.00 | 1,675.80 |
| Total | 73.60 | | 36,600.30 |
| **Associate** | | | |
| Bayard, S. | 64.10 | 436.50 | 27,979.65 |
| Wukoson, G. | 49.30 | 382.50 | 18,857.25 |
| Total | 113.40 | | 46,836.90 |
| **Paralegal** | | | |
| Duffy, M. | 0.50 | 216.00 | 108.00 |
| Schoenberg, P. | 0.20 | 234.00 | 46.80 |
| Total | 0.70 | | 154.80 |
| Total All Classes | 187.70 | | $83,592.00 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

January 31, 2015
Invoice No. 6282371
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:        0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 12/01/14 | S. Bayard | L230 | A103 | 4.10 | 1,988.50 | Confer with R. Balin regarding revision of investigator declarations (.2); revise declarations for TVB, CCTV, and DISH (3.2); telephone call with G. Wukoson regarding revisions to investigator declarations (.3); email to L. Koonce, G. Wukoson and R. Balin regarding investigator names and addresses in investigator declarations (.3); review and suggest revisions to status email on preliminary injunction papers (.1) |
| 12/01/14 | G. Wukoson | L220 | A103 | 4.70 | 1,997.50 | Prepare investigator declaration regarding defendant identities and liability; confer with R. Balin, L. Koonce and S. Bayard regarding incorporation of evidence about TVpad4 release into investigator declaration |
| 12/01/14 | R. Balin | L220 | A106 | 1.60 | 1,000.00 | Draft status report to clients regarding draft preliminary injunction papers (.4); finalize same and send to clients (.3); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6282371
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | read email from Mr. Tsang regarding roll out of TVpad 4 device (.1); read email from C. Weil at Mintz regarding roll out of TVpad 4 (.1); emails from and to Mr. Wall regarding whether TVpad 3 device will be upgraded (.2); emails with DWT team about requesting Mintz to purchase and test TVpad 4 device (.2); emails with DWT team regarding identification of Mintz investigators in Mintz declarations in support of preliminary injunction motion (.2); review email from Mr. Tsang regarding TVB's recording of TVpad infringements of TVB VOD programs (.1). |
| 12/01/14 | L. Koonce | L220 | A104 | 4.50 | 2,362.50 | Emails regarding disclosure of investigator names (.3); review emails regarding delivery of cease & desist letters (.3); review of information from Mintz regarding launch of TVpad 4, and discussions with DWT team regarding same (.3); edits to R. Balin email to clients based on TVpad 4 news (.5); emails with Mr. Wall (DISH) regarding new device (.1); attention to Weil declaration (.3); review of Tai Lake spreadsheet (1.5) |
| 12/02/14 | S. Bayard | L220 | A103 | 2.60 | 1,261.00 | Revise TVB, CCTV, and DISH business declarations |
| 12/02/14 | G. Wukoson | L220 | A103 | 8.50 | 3,612.50 | Analyze investigators' reports and evidence regarding defendants' identities and involvement with TVpad, TVpad applications and infringement through streaming of CCTV and TVB content (3.4); prepare investigator declarations (4.5); call and correspond with investigators regarding purchase and forensic testing of TVpad4 device and investigation of TVpad manufacturer and U.S. distributors (.6) |
| 12/02/14 | R. Balin | L220 | A105 | 0.60 | 375.00 | Emails from and to G. Wukoson and L. Koonce regarding purchase of TVpad 4 by investigators (.2); emails with G. Wukoson regarding status of draft Weil declaration in support of preliminary injunction motion (.1); read email from L. Koonce regarding CNT's HSBC bank account transactions (.1); review CNT's announcement of rollout of |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | TVpad 4 (.1); read email from Ms. Lai confirming expedited registration of TVB copyrights (.1) |
| 12/02/14 | L. Koonce | L220 | A102 | 0.80 | 420.00 | Emails with Mr. Wall (DISH) regarding cease and desist letters (email versions) (.2); further review of information regarding TVpad 4 device (.6) |
| 12/03/14 | S. Bayard | L220 | A103 | 4.20 | 2,037.00 | Revise TVB, CCTV, and DISH declarations on business and irreparable harm (3.2); telephone call with C. McCauly regarding declarations and C.D. Cal. practice (.2); telephone call with R. Balin and then R. Balin and L. Koonce regarding declarations (.2); email to C. McCauly regarding declarations and C.D. Cal. practice (.1); telephone calls with G. Wukoson regarding revisions to investigator declaration and investigation developments (.3); review emails from C. McCauly regarding client declarations and investigator declaration (.2) |
| 12/03/14 | G. Wukoson | L220 | A103 | 4.50 | 1,912.50 | Analyze investigators' reports and evidence regarding defendants' identities and involvement with TVpad, TVpad applications and infringement through streaming of CCTV and TVB content (.8); prepare investigator declaration regarding defendant identities and liability (3.7) |
| 12/03/14 | R. Balin | L220 | A103 | 1.60 | 1,000.00 | Review and revise draft TVB declaration in support of preliminary injunction motion (.7); review and revise draft CCTV declaration (.3); review and revise draft DISH declaration (.4); review comments from C. McCauley to draft client declarations (.2) |
| 12/03/14 | L. Koonce | L220 | A103 | 3.30 | 1,732.50 | Review Korean broadcaster Great Vision site visit (.3); revisions to Braak Declaration (2.7); review email to Mr. Tsang regarding Tseng declarations (.3) |
| 12/03/14 | C. McCauley | L220 | A103 | 5.20 | 2,548.00 | Revise TVB, CCTV and Dish declarations in support of preliminary injunction (4.5); review investigator declaration (.4); conference with S. Bayard regarding declarations (.1); conference with G. Wukoson regarding investigator declarations (.2) |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 12/04/14 | S. Bayard | L220 | A103 | 5.30 | 2,570.50 | Confer with R. Balin regarding revisions to client declarations in support of preliminary injunction motions(.8); revise Weil declaration (4.3); review emails from C. McCauly and L. Koonce regarding Weil declaration (.2) |
| 12/04/14 | G. Wukoson | L220 | A103 | 6.60 | 2,805.00 | Prepare investigator declaration regarding defendant identities and liability (1.7); prepare investigator declaration regarding forensic testing of TVpad (2.1); analyze authority regarding standards for preliminary injunction (2.8) |
| 12/04/14 | R. Balin | L220 | A104 | 1.70 | 1,062.50 | Phone conference with L. Koonce regarding preliminary injunction motion (.3); phone conference with Mr. Tsang and Ms. Lai regarding draft public notice that TVpad infringes TVB programming (.3); review and revise draft public notice (.2); emails with G. Wukoson and L. Koonce regarding Braak declaration (.2);phone conference with S. Bayard regarding draft declarations (.3); review revised Weill declaration from G. Wukoson (.4). |
| 12/04/14 | L. Koonce | L220 | A103 | 5.10 | 2,677.50 | Telephone call with R. Balin regarding preliminary injunction motion (.3); revising Braak Declaration in support of preliminary injunction motion (3.4); telephone call with R. Balin and Mr. Tsang (.4); attention to strategy for preliminary injunction papers, and email to Carla McCauley regarding same (1.0) |
| 12/04/14 | C. McCauley | L220 | A103 | 6.00 | 2,940.00 | Revise declaration of investigator in support of preliminary injunction motion (5.6); conference with G. Wukoson regarding declaration (.2); conference with L. Koonce, S. Bayard, R. Balin and G. Wukoson regarding preliminary injunction (.2) |
| 12/05/14 | S. Bayard | L220 | A103 | 10.00 | 4,850.00 | Analyze and outline structure for Weil declaration (1.0); prepare one page outline of legal elements for preliminary injunction motion (.5); revise Weil declaration (8.5) |
| 12/05/14 | G. Wukoson | L220 | A102 | 6.70 | 2,847.50 | Analyze investigators' reports and evidence regarding forensic testing of |

**Davis Wright
Tremaine** LLP

DISH Network LLC
Invoice No. 6282371
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 12/05/14 | R. Balin | L220 | A104 | 2.80 | 1,750.00 | TVpad and call and correspond with investigators thereon (1.1); prepare investigator declaration regarding forensic testing of TVpad (3.5); confer with R. Balin and S. Bayard regarding litigation strategy; analyze defendants' entity formation records and prepare common action caption and entity form information for complaint (.7); analyze evidence of ownership of domain names involved in marketing and function of TVpad and domain names and websites connected to defendants and related entities (1.4) |
| 12/05/14 | L. Koonce | L220 | A104 | 0.80 | 420.00 | Review draft Braak declaration in support of preliminary injunction motion (.8); review draft Weill declaration in support of preliminary injunction motion (.5); conference with S. Bayard regarding points to highlight in Braak and Weill declarations (.7); various emails with L. Koonce, C. McCauley and S. Bayard regarding Braak and Weil declarations (.2); conference with G. Wukoson regarding various issues concerning investigators declarations (.2); phone conference and emails with Mr. Tsang regarding TVB press release (.3); emails with S. Bayard regarding subscriber losses sustained by TVB due to competition from TVpad (.1) |
| 12/05/14 | C. McCauley | L220 | A102 | 2.10 | 1,029.00 | Review one-pager summarizing preliminary injunction positions (.2); attention to strategy for preliminary injunction (.6) |
| 12/06/14 | S. Bayard | L220 | A103 | 9.90 | 4,801.50 | Research regarding complaint procedures (.2); conference with L. Koonce and S. Bayard regarding further revisions to declarations in support of preliminary injunction (.5); revise Lau declaration in support of preliminary injunction (1.4) |
| 12/06/14 | G. Wukoson | L220 | A103 | 3.40 | 1,445.00 | Revise Weil declaration in support of preliminary injunction motion (2.9); review and revise Lau declaration (2.3); revise Tsang declaration (1.7); review and revise Braak declaration in support of preliminary injunction motion (3.0) |
| | | | | | | Prepare investigator declarations |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6282371
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding defendants' identities and liability and forensic testing of TVpad |
| 12/06/14 | R. Balin | L220 | A103 | 5.10 | 3,187.50 | Review and revise Weil declaration, Braak declaration, Lau declaration, TVB declaration, DISH declaration and CICC declaration in support of preliminary injunction motion and various emails/phone conferences with defense team regarding same (5.10) |
| 12/07/14 | S. Bayard | L220 | A103 | 6.90 | 3,346.50 | Email to G. Wukoson regarding Braak declaration comments (.3); review and revise CCTV declaration (1.2); review and revise Kuelling declaration (1.1); review and revise Weil, TVB, CCTV, and Kuelling declaration (4.1); review and respond to email inquires from L. Koonce regarding Braak declaration (.2) |
| 12/07/14 | G. Wukoson | L220 | A103 | 6.50 | 2,762.50 | Prepare investigator declarations regarding forensic testing of TVpad and purchase of TVpads from and communications with TVpad U.S. distributors (6.50) |
| 12/07/14 | R. Balin | L220 | A103 | 6.80 | 4,250.00 | Review and revise Weil declaration, Braak declaration, Lau declaration, TVB declaration, DISH declaration and CICC declaration in support of preliminary injunction motion and various emails/phone conferences with defense team regarding same (6.8) |
| 12/07/14 | L. Koonce | L220 | A103 | 8.70 | 4,567.50 | Telephone call with R. Balin regarding case strategy and status (.4); extensive revisions to all preliminary injunction papers (7.8); email to clients forwarding draft papers (.5) |
| 12/08/14 | S. Bayard | L220 | A105 | 0.20 | 97.00 | Telephone call with G. Wukoson regarding preliminary injunction papers (.2) |
| 12/08/14 | G. Wukoson | L220 | A103 | 2.10 | 892.50 | Prepare proposed preliminary injunction order (1.4); confer with S. bayard regarding memorandum of law and findings for proposed preliminary injunction order (.2); confer with L. Koonce regarding litigation strategy and investigation of U.S. distributors of TVpad (.2); correspond with investigators regarding evidence to append to investigator declarations (.3) |
| 12/08/14 | R. Balin | L220 | A103 | 2.00 | 1,250.00 | Review and revise draft Weil declaration (1.6); read email from Mr. |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6282371
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Kueling confirming emailing of cease & desist letters (.1); review email response from A. Bahl at Asha Media to cease and desist letter (.1); review email from L. Koonce to clients attaching draft declarations in support of preliminary injunction motion (.1); read email from C. Weil listing outstanding tasks for private investigators (.1) |
| 12/08/14 | L. Koonce | L220 | A103 | 2.70 | 1,417.50 | Additional edits to declarations in support of preliminary injunction motion (2.2); review response from TVpad.com to cease and desist letter (.3); confer with G. Wukoson regarding US distributors (.2) |
| 12/09/14 | S. Bayard | L220 | A104 | 0.80 | 388.00 | Outline and organize brief for preliminary injunction |
| 12/09/14 | G. Wukoson | L220 | A101 | 1.70 | 722.50 | Call with investigators regarding preservation of evidence of knowledge of infringement on NewTVpad website (.4); analyze authority regarding scope of preliminary injunction premised on inducement of copyright infringement (.8); prepare proposed preliminary injunction order (.5) |
| 12/09/14 | R. Balin | L220 | A108 | 0.30 | 187.50 | Read email from C. Weil attaching postings to TVpadfans.com website (.2); read email from Luis at newTVpad.com in response to cease & desist letter (.1) |
| 12/09/14 | L. Koonce | L220 | A106 | 2.10 | 1,102.50 | Review response from newTVpad.com to cease and desist letters and check website for compliance (.5); email to clients regarding case status and conference call (.4); review emails with private investor Mintz (.3); telephone conference with Mr. Tsang regarding various issues (.4); review of distributor websites for changes following demand letters (.5) |
| 12/10/14 | S. Bayard | L220 | A103 | 8.70 | 4,219.50 | Telephone call with G. Wukoson regarding proposed order (.2); outline and draft brief preliminary injunction (8.1); telephone call with C. McCauley regarding personal jurisdiction issues and planning (.2); emails with C. McCauley and G. Wukoson regarding personal jurisdiction issues and brief (.2) |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6282371
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 12/10/14 | G. Wukoson | L220 | A101 | 1.20 | 510.00 | Confer with L. Koonce and S. Bayard regarding scope of preliminary injunction order (.2); analyze authority regarding scope of preliminary injunction order based on inducement of copyright infringement (.2); confer with M. Duffy and J. Arweiler regarding organization of exhibits for investigator and plaintiff declarations (.2); call with C. McCauley and confer with L. Koonce regarding procedure for submitting proposed preliminary injunction order in Central District of California (.2); confer with L. Koonce regarding drafting of Complaint and listing of plaintiffs (.4) |
| 12/10/14 | L. Koonce | L220 | A103 | 1.10 | 577.50 | Revisions to complaint (.7); conference with G. Wukoson regarding various issues, including scope of relief, CD California procedure, and drafting of complaint (.4) |
| 12/10/14 | C. McCauley | L220 | A103 | 3.80 | 1,862.00 | Conference with G. Wukoson regarding preliminary injunction motion (.2); revise Ms. Lau's declaration in support of preliminary injunction motion (1.2); research regarding personal jurisdiction and preliminary injunction standards (2.4) |
| 12/11/14 | S. Bayard | L220 | A103 | 5.20 | 2,522.00 | Telephone call with L. Koonce regarding jurisdictional issues, and issues regarding brief in support of preliminary injunction motion (.7); draft and revise brief in support of preliminary injunction motion (4.5) |
| 12/11/14 | G. Wukoson | L220 | A110 | 0.70 | 297.50 | Confer with J. Arweiler regarding preparation of declarations in support of motion for preliminary injunction and exhibits thereto (.3); prepare proposed preliminary injunction (.4) |
| 12/11/14 | R. Balin | L220 | A106 | 2.00 | 1,250.00 | Meet with DWT legal team to discuss various open issues (.7); phone conference with Mr. Wall from DISH, Mr.Tsang and Ms. Lai from TVB and DWT legal team to discuss various issues in connection with preliminary injunction motion (1.1); review DISH's edits to draft Kuelling declaration (.1); read email from C. McCauley regarding same (.1). |
| 12/11/14 | L. Koonce | L220 | A105 | 0.90 | 472.50 | Interoffice conference with S. Bayard |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding legal arguments in brief, including jurisdiction (.7); review DISH edits to Kuelling declaration (.2) |
| 12/11/14 | C. McCauley | L220 | A101 | 2.60 | 1,274.00 | Research regarding electronic complaint filing and service rules (.5); draft civil cover sheet (.2); research regarding venue rules (1.1); research regarding Judge Olguin's cases (.8) |
| 12/12/14 | S. Bayard | L220 | A103 | 9.40 | 4,559.00 | Draft and revise brief in support of preliminary injunction motion (7.2); meet with L. Koonce, G. Wukoson, and C. McCauly to discuss C.D. Cal. practice regarding expedited discovery and jurisdictional discovery (.6); telephone conference call with DISH, TVB, and R. Balin, L. Koonce, G. Wukoson, and C. McCauly regarding status of preliminary injunction, preparation, and strategy (1.3); emails with Mintz regarding forum posts for brief (.3) |
| 12/12/14 | G. Wukoson | L220 | A106 | 1.40 | 595.00 | Prepare proposed preliminary injunction order (.3); prepare for and attend call with clients regarding cease and desist letters sent to proposed defendants, forensic examination of TVpad4, investigation of Los Angeles-based distributor, status of fact declarations, and status of complaint and preliminary injunction motion papers (1.1) |
| 12/12/14 | R. Balin | L220 | A105 | 1.00 | 625.00 | Emails from and to L. Koonce, S. Bayard, G. Wukoson and Mr. Wall regarding non-attachment of exhibits to cease & desist letters (.3); read email from Mr. Kuelling regarding administrative support that CNT provides to TVpad users attempting to access infringing TVpad apps (.1); emails from and to C. McCauley regarding C.D. CA rules for naming "John Doe" defendants in complaint (.2); read email from C. McCauley regarding C.D. CA rules for obtaining expedited discovery (.1); read email from S. Bayard regarding TVpad.fans website (.1); phone conference with L. Koonce regarding agenda for client call with TVB and DISH (.2); |
| 12/12/14 | L. Koonce | L220 | A106 | 2.40 | 1,260.00 | Meet with DWT team regarding |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6282371
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | strategy (.6); telephone conference with DISH and TVB (1.0); emails with C. McCauley regarding John Does (.2); emails with C. Weil at Mintz regarding new items for investigation (.2); emails regarding exhibits to cease and desist letters (.4) |
| 12/12/14 | C. McCauley | L220 | A106 | 2.00 | 980.00 | Call with L. Koonce, G. Wukoson and S. Bayard regarding procedures for preliminary injunction and expedited discovery (.6); conference with Mr. Tsang, Mr. Wall, Mr. Kuelling and DWT defense team regarding case status (1.0); solicit opinions regarding Judge Olguin (.1); review notice of related case rules (.1); research regarding Doe defendant rules (.2) |
| 12/13/14 | S. Bayard | L220 | A103 | 8.00 | 3,880.00 | Search for helpful posts in Club TVpad forum for use in preliminary injunction brief (2.1); draft and revise brief (5.9) |
| 12/13/14 | G. Wukoson | L220 | A104 | 0.10 | 42.50 | Confer with team and investigator regarding potential source of infringing streams |
| 12/13/14 | L. Koonce | L220 | A102 | 0.70 | 367.50 | Research regarding PPS apps (.4); emails with S. Bayard regarding TVpad.com posting on P2P functionality (.3) |
| 12/14/14 | S. Bayard | L220 | A102 | 7.00 | 3,395.00 | Review Braak Declaration and technical background reports and from investigators forensic analysis for use in preliminary injunction brief (5.1); analyze TVpad Store and server network for vicarious infringement arguments (1.9) |
| 12/14/14 | G. Wukoson | L220 | A102 | 0.40 | 170.00 | Analyze evidence of potential source of infringing content and functioning of TVpad device and related servers (.4) |
| 12/14/14 | L. Koonce | L220 | A108 | 0.70 | 367.50 | Telephone call with Mintz regarding additional investigation (approach e-digital, new forensics) (.4); emails with DWT team regarding control of apps/streams by CNT (.3) |
| 12/15/14 | S. Bayard | L220 | A103 | 7.20 | 3,492.00 | Review TVpad facebook page and draft email to R. Balin, L. Koonce, and G. Wukoson regarding need for translation (.7); draft and revise brief in support of preliminary injunction motion (3.3); strategize, plan, and prepare for preliminary injunction papers (1); prepare list of TVB video-on-demand |

— 2.1

— 4

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | programs to record, including emails with Mr. Tsang regarding spreadsheet of video-on-demand programming (1); email to R. Cai to secure Chinese-speaking paralegal for Chinese-language review of TVpad facebook page (.2); telephone call to instruct paralegal on Chinese-language review of TVpad facebook page (.4); review and select additional posts from TVpad.com in anticipation of second cease-and-desist letter (.6) |
| 12/15/14 | G. Wukoson | L220 | A101 | 0.80 | 340.00 | Confer with R. Balin regarding translation of exhibits to declarations in support of motion for preliminary injunction (0.2); confer with S. Bayard and J. Arweiler regarding translation and organization of exhibits to declarations in support of motion for preliminary injunction (0.1); meet with R. Balin, L. Koonce and S. Bayard regarding strategy (.5) |
| 12/15/14 | R. Balin | L220 | A105 | 1.40 | 875.00 | Meeting with DWT legal team regarding various open issues and action items for preliminary injunction motion (.5); conference with S. Bayard regarding obtaining translation of Chinese-language posts on CNT's Facebook page (.1); read email from S. Bayard regarding CNT Facebook page (.1); read email from S. Bayard to A. Huang regarding same (.1); read emails from Mr. Wall, Mr. Kuelling and L. Koonce regarding failure to attach exhibits to cease & desist letters (.2); review draft Tsang declaration in support of preliminary injunction motion (.4) |
| 12/15/14 | L. Koonce | L220 | A106 | 2.10 | 1,102.50 | Emails with Mr. Wall and Mr. Kuelling regarding exhibits to demand letters (.4); review information regarding CNT Facebook page (.4); meeting with DWT team to discuss logistics and open issues (.5); draft new cease and desist letter to Asha Media (.8) |
| 12/16/14 | S. Bayard | L220 | A103 | 6.20 | 3,007.00 | Instruct paralegal regarding preparing and gathering exhibits fro preliminary injunction motion (.2); review Club TVpad forum posts for preparation of exhibits (.7); draft and revise brief in |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | support of preliminary injunction motion (5.3) |
| 12/16/14 | A. Huang | L220 | A102 | 4.50 | 945.00 | Research Facebook postings by TVPad for information relevant to CCTV and TVB (.2); telephone discussion with S. Bayard regarding the same (4.3) |
| 12/16/14 | G. Wukoson | L220 | A104 | 0.20 | 85.00 | Confer with L. Koonce regarding follow-up cease and desist letter to Asha Media and status email to clients (0.2) |
| 12/16/14 | R. Balin | L220 | A106 | 0.90 | 562.50 | Emails with L. Koonce and Michelle of CCTV regarding conference call with CCTV clients to discuss case status (.1); read English translations from A. Huang of material on CNT's Facebook page (.2); review email from L. Koonce with draft report to clients regarding case status (.1); emails from and to L. Koonce regarding draft response to Asha Media (.1); review email from Mr. Tsang and attached exhibits identifying TVB VOD programs illegally streamed by TVpad apps (.2); review emails from Mr. Kuelling and L. Koonce regarding newTVpad.com's response to cease & desist letter (.1); review emails from Mr. Wall and Mr. Kuelling regarding cease & desist letters (.1) |
| 12/16/14 | L. Koonce | L210 | A103 | 5.80 | 3,045.00 | Review new cease and desist emails to US distributors from Mr. Kuelling (.2); review response from newTVpad (.2); email to clients regarding recent developments (.4); draft email to Michelle at CICC regarding conference call (.2); extensive revisions to complaint (4.8) |
| 12/17/14 | S. Bayard | L220 | A103 | 8.80 | 4,268.00 | Review and revise draft response letter to Asha Media (.5); review and revise draft email update to clients (.4); review Chinese-language paralegal investigation of CNT's facebook page (1); analyze CNT facebook page and select material for exhibits to preliminary injunction motion (3.3); revise Weil Declaration in support of preliminary injunction motion to incorporate new evidence from CNT's facebook page (3.6) |
| 12/17/14 | G. Wukoson | L220 | A101 | 1.00 | 425.00 | Confer with S. Bayard and J. Arweiler |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6282371
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding preparation and translation of exhibits to declarations in support of motion for preliminary injunction (0.2); analyze declarations in support of motion for preliminary injunction to prepare exhibits thereto (0.8) |
| 12/17/14 | R. Balin | L220 | A106 | 1.40 | 875.00 | Conference with S. Bayard regarding service interruption posting on CNT's Facebook page and review same (.2); phone conference with Michelle and Wenquian from CCTV and L. Koonce to discuss case status (.8); read email from Mr. Tsang with proposed edits to TVB declaration in support of preliminary injunction motion (.1); review status report from L. Koonce to clients (.2); review email from L. Koonce to Mr. Kuelling and Mr. Wall and attached draft response to Asha Media (.1) |
| 12/17/14 | L. Koonce | L220 | A106 | 3.90 | 2,047.50 | Emails with Mr. Wall regarding responses to distributors (.3); revisions to Asha Media letter (.4); telephone call with Michelle, Wenquian and R. Balin regarding case status (.8); email to C. Weil regarding Facebook pages (.3); email to clients regarding case status (.4); review email from Mr. Kuelling to newTVpad.com (.2); review response from newTVpad.com (.2); drafting complaint (1.3) |
| 12/18/14 | S. Bayard | L220 | A103 | 2.50 | 1,212.50 | Review decision denying Korean Broadcaster's preliminary injunction motion for our brief in support of preliminary injunction motion (.3); strategize, plan, and prepare for preliminary injunction papers (.5); gather evidence of Club TVpad knowledge of peer-to-peer network (.2); draft statement of facts for preliminary injunction brief (1.5) |
| 12/18/14 | G. Wukoson | L220 | A110 | 0.10 | 42.50 | Confer with R. Balin and J. Arweiler regarding translation of exhibits to declarations in support of motion for preliminary injunction |
| 12/18/14 | R. Balin | L220 | A103 | 4.30 | 2,687.50 | Conference with L. Koonce regarding draft complaint and other issues (.3); Conference with S. Bayard regarding draft brief and other issues (.5); email to Lilu regarding draft CICC |



DISH Network LLC
Invoice No.  6282371
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | declaration in support of preliminary injunction motion (.1); telephone conference with Mr. Wall and L. Koonce regarding evidence for decrease in DISH subscribers to CCTV/TVB television packages caused by competition from TVpad (.2); follow-up phone conference with Mr. Kuelling, Mr. Wall and L. Koonce regarding same (.2); review/revise draft brief in support of dismissal motion (1.3); send email to Michelle and Wenquian at CICC regarding CICC declaration in support of preliminary injunction motion (.1); review links to posts on Club TVpad website evidencing user knowledge that TVpad uses P2P technology (.1); read amended complaint in Korean broadcasters infringement action against CNT (.3); conference with L. Koonce and S. Bayard regarding same (.5); receive from Mr. Wall and review proofs of Fed Ex delivery of cease & desist letter to Club TVpad (.1); forward same to S. Bayard and G. Wukoson (.1); review CICC edits to draft CICC declaration (.1); read email from Lilu approving purchase of TVpad 4 device (.1); review edits from TVB to Tsang declaration in support of preliminary injunction motion (.2); read emails from Luis at newTVpad.com claiming that CNT tells distributors it has authority to stream TVB programs (.1) |
| 12/18/14 | L. Koonce | L220 | A101 | 2.10 | 1,102.50 | Conference call with Mr. Wall regarding various issues (.3); conference with R. Balin regarding draft complaint (.2); telephone conference with Mr. Wall and R. Balin regarding loss of subscribers (.2); follow up telephone call with Mr. Wall and Mr. Kuelling regarding same (.2); review amended complaint in Korean Broadcaster case and discuss with DWT team (1.0); review CICC declaration (.2) |
| 12/19/14 | S. Bayard | L220 | A103 | 9.20 | 4,462.00 | Strategize regarding preliminary injunction brief (.3); draft statement of facts for brief (8.9) |