# GZJ KDKV'D''

## Part 2

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6282371
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 12/19/14 | G. Wukoson | L220 | A110 | 0.20 | 85.00 | Prepare exhibits to declarations in support of motion for preliminary injunction for translation and correspond with translator thereon (0.2) |
| 12/19/14 | R. Balin | L220 | A101 | 5.30 | 3,312.50 | Phone conference with L. Koonce regarding various action items in connection with preliminary injunction motion (.4); review and revise draft response letter to Asha Media (.2); conference with S. Bayard regarding draft brief in support of preliminary injunction motion (.4); forward same to Mr. Kuelling and Mr. Wall with explanatory email (.1); draft and revise email report to clients regarding filing of amended complaint in infringement action against CNT by new counsel for Korean broadcasters (.8); review edits to same from L. Koonce and C. McCauley and finalize email report to clients regarding Korean broadcasters amended complaint (.3); phone conference with C. McCauley regarding same and regarding pros/cons of filing our infringement action as a related case to Korean broadcasters' infringement action pending before Judge Klausner (.3); review email from K. McCauley and attached copyright infringement decisions by Judge Klausner (.7); review emails from DWT attorneys who have appeared before Judge Klausner in other cases (.1); draft and send email to Clients regarding Judge Klausner and his prior copyright decisions (.3); review edits from Mr. Wall to Mintz declarations in support of preliminary injunction motion (.3); emails from and to L. Koonce regarding Mintz's initial forensic analysis of TVpad 4 device (.2); send email to L. Koonce regarding pros/cons of naming "John Doe" defendants in complaint (.1); read email from G. Wukoson regarding translation by certified translator of Chinese-language exhibits to preliminary injunction motion (.1); read email from investigator N. Braak regarding facts regarding TVpad streaming alleged by |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Korean broadcasters in their amended complaint (.1); read email from S. Bayard regarding availability of infringing 516 apps in TVpad Store (.1) |
| 12/19/14 | L. Koonce | L130 | A108 | 1.40 | 735.00 | Review revised Asha Media letter (.2); email to Nick Braak (Mintz) regarding Korean Broadcaster amended complaint (.2); review email from Mintz regarding VOD recording (.2); review emails from R. Balin to clients regarding Korean Broadcasting case (.2); telephone conference with C. Weil. re multiple issues, including forensics on TVpad 4 (.5); email to Mintz regarding screenshots (.1) |
| 12/19/14 | C. McCauley | L220 | A102 | 2.70 | 1,323.00 | Research regarding Judge Klausner (2.60); conference with R. Balin regarding Korean Broadcasting case (.1) |
| 12/20/14 | S. Bayard | L220 | A103 | 7.60 | 3,686.00 | Draft and revise statement of facts of preliminary injunction brief (7.6) |
| 12/20/14 | R. Balin | L220 | A103 | 1.60 | 1,000.00 | Emails from Mr. Wall and S. Bayard regarding proof of Fed Ex delivery of cease & desist letter to Club TVpad (.1); send email to Mr. Kuelling, Mr. Wall and DWT legal team regarding draft reply letter to Asha Media (.2); review web page from TVpad.com site promoting new TVpad 4 (.1); review and revise draft investigators' declarations (Weil; Braak; Lau) in support of Preliminary injunction motion (1.1); read email from L. Koonce regarding amended complaint filed by Korean broadcasters in their infringement suit against CNT (.1) |
| 12/20/14 | L. Koonce | L220 | A103 | 3.30 | 1,732.50 | Emails with S. Bayard regarding TVpad.com (.2); review new Korean Broadcaster complaint for copyright registration allegations (.4); revisions to complaint (2.7) |
| 12/21/14 | S. Bayard | L220 | A103 | 6.30 | 3,055.50 | Revise statement of facts in draft preliminary injunction brief (3.6); revise legal sections of brief (2.7) |
| 12/21/14 | R. Balin | L220 | A103 | 4.80 | 3,000.00 | Review and revise draft Weil declaration, Braak declaration and L. Lau declaration in support of preliminary injunction motion (3.1); review and revise draft fact section of brief in support of preliminary |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6282371
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | injunction motion (.8); review and revise law section of draft brief in support of preliminary injunction motion (.9) |
| 12/21/14 | L. Koonce | L210 | A103 | 2.40 | 1,260.00 | Revisions to complaint |
| 12/22/14 | S. Bayard | L220 | A103 | 8.40 | 4,074.00 | Revise preliminary injunction brief and Tsang, Kuelling, and Chunguang declarations (2.4); revise legal sections of brief (2.9); telephone with R. Balin and Mr. Tsang regarding Tsang declaration and recordings of video-on-demand programming (.2); revise statement of facts section of brief (1.6); revise Tsang declaration to incorporate Mr. Tsang's and R. Balin's comments (1.3) |
| 12/22/14 | G. Wukoson | L220 | A110 | 1.00 | 425.00 | Prepare exhibits to investigator declarations for translation and confer with translator thereon (0.6); analyze second amended complaint in Munhwa Broadcasting case for significance to action and litigation strategy and confer with team thereon (0.2); review status of CCTV copyright registration applications and confer with team thereon (0.2) |
| 12/22/14 | R. Balin | L220 | A103 | 6.20 | 3,875.00 | Review and revise draft brief in support of preliminary injunction motion (4.3); send email to L. Koonce regarding draft complaint (.1); review TESS for TVB and CCTV America trademarks (.2); send email to clients regarding contacting attorneys representing Korean broadcasters in their infringement action against CNT (.1); draft list of action items for preliminary injunction motion (.2); various emails and phone conferences with G. Wukoson regarding status of CCTV copyright registration applications (.4); emails with S. Bayard and G. Wukoson regarding TVB copyright registrations (.2); phone conference with Mr. Wall to request percentage estimate of decrease in DISH subscribers to CCTV and TVB TV packages as a result of competition from TVpad (.2); emails from and to Mr. Kuelling and Mr. Wall regarding percentage decrease in DISH subscribers to CCTV/TVB packages |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6282371
Page 18

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | resulting from TVpad competition (.2); read email from Lilu identifying whether screen shots from CNT website show CCTV programs (.1); read emails from L. Koonce and G. Wukoson regarding Amended Complaint filed in Korean broadcasters infringement action by their new attorneys (.2) |
| 12/22/14 | L. Koonce | L210 | A103 | 5.60 | 2,940.00 | Revisions to complaint (5.4); review emails with Mintz (.2) |
| 12/23/14 | S. Bayard | L220 | A103 | 10.40 | 5,044.00 | Confer with paralegal regarding files from TVB (.1); revise preliminary injunction brief to incorporate R. Balin's comments (3.6); strategize, plan, and prepare regarding preliminary injunction papers (.3); revise Tsang Declaration (1.9); prepare timeline of cease and desist letters (1.1); revise Kuelling Declaration (1.5); revise Chunguang declaration (1.9) |
| 12/23/14 | G. Wukoson | L220 | A110 | 1.60 | 680.00 | Prepare exhibits to investigator declarations for filing and translation (1.0); confer with P. Schoenberg and team regarding status of CCTV copyright registration applications and prepare correspondence to CCTV thereon (0.6) |
| 12/23/14 | P. Schoenberg | L190 | A108 | 0.70 | 182.00 | Telephone conference with US Copyright Office regarding status of applications / deposits for nine video properties filed with special handling request on 11/14/14 and report to G. Wukoson |
| 12/23/14 | R. Balin | L220 | A103 | 5.50 | 3,437.50 | Review and revise draft brief in support of preliminary injunction motion (3.3); read email from L. Koonce attaching draft complaint (.1); review and revise draft complaint (.7); phone conference with L. Koonce regarding same (.2); phone conference and emails with G. Wukoson regarding CCTV's failure to certify their copyright registration applications and questions raised by Copyright Office regarding year of creation of CCTV episodes and whether they are unpublished works (.2); read emails from Copyright Office and Wangquian regarding same (.2); review and revise draft email to Lilu |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6282371
Page 19

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | regarding same (.1); review and revise draft preliminary injunction order (.1); review email from G. Wukoson regarding cost estimate for certified translation of Chinese-language exhibits for preliminary injunction motion (.1); ▓▓▓▓▓▓▓▓ (.2); phone conference with Mr. Wall and S. Bayard regarding collection of cease & desist letters sent by DISH and responses received from Asha Media and Club TVpad (.2); read email from Mr. Tsang attaching Chinese-language Sing Tao Daily ads promoting TVpad device as alternative to Direct TV (.1) |
| 12/23/14 | L. Koonce | L210 | A103 | 3.10 | 1,627.50 | Review and edit email to CCTV (.2); revisions to proposed order (.7); review Sing Tao ads for TVB (.2); revisions to shorten complaint (1.3); review draft preliminary injunction brief (.7) |
| 12/24/14 | S. Bayard | L220 | A103 | 1.20 | 582.00 | Revise preliminary statement of preliminary injunction brief |
| 12/24/14 | G. Wukoson | L220 | A103 | 1.20 | 510.00 | Prepare investigator declaration regarding purchases from and communications with U.S. distributor defendants and exhibits thereto (.8); call and correspond with P. Schoenberg regarding CCTV applications for copyright registrations and research effect of date of creation for unpublished copyrights on registration (.3) |
| 12/24/14 | P. Schoenberg | L190 | A108 | 0.60 | 156.00 | Telephone conference with US Copyright Office regarding status of applications / deposits for nine video properties filed with special handling request on 11/14/14 and follow up correspondence to Copyright Office and report to G. Wukoson |
| 12/24/14 | R. Balin | L220 | A103 | 8.00 | 5,000.00 | Draft Preliminary Statement of draft brief in support of preliminary injunction motion and various emails and phone conference with S. Bayard regarding same; various edits and revisions to draft brief (7.4); phone conference and emails with G. Wukoson regarding CCTV's failure to |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6282371
Page 20

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | certify their copyright registration applications and questions raised by Copyright office regarding year of creation of CCTV episodes and whether they are unpublished works (.2); follow up emails from and to G. Wukoson regarding same (.2); emails from and to L. Koonce regarding draft brief (.2) |
| 12/24/14 | L. Koonce | L220 | A103 | 1.80 | 945.00 | Review draft preliminary injunction brief |
| 12/25/14 | R. Balin | L220 | A106 | 0.10 | 62.50 | Review email from Wenquian of CICC regarding draft investigators' declarations (.1) |
| 12/26/14 | R. Balin | L220 | A103 | 4.40 | 2,750.00 | Review and revise DISH declaration, TVB declaration and CICC declaration in support of preliminary injunction motion (3.6); send revised DISH declaration to Mr. Kuelling and Mr. Wall with explanatory email (.2); email revised TVB declaration to Mr. Tsang and TVB team with explanatory email (.2); send revised CICC declaration to Lilu with explanatory email (.2); draft and send DWT agenda for strategy call to discuss various issues, including issues with CCTV registration applications, remaining investigative tasks, translation of Chinese-language exhibits for preliminary injunction motion and draft complaint (.2) |
| 12/27/14 | G. Wukoson | L220 | A103 | 1.10 | 467.50 | Prepare investigator declarations in support of motion for preliminary injunction and prepare exhibits to investigator declarations for filing and translation (1.1) |
| 12/28/14 | S. Bayard | L220 | A101 | 1.30 | 630.50 | Strategize, plan, and prepare regarding preliminary injunction papers (1.0); telephone call with G. Wukoson regarding exhibits for declarations (.3) |
| 12/28/14 | G. Wukoson | L210 | A103 | 3.80 | 1,615.00 | Prepare exhibits to investigator and client declarations in support of motion for preliminary injunction for filing and translation (2.4); call with team regarding CCTV applications for registration of copyrights in, investigation of TVpad programming and TVpad4 device, translation of exhibits to declarations in support of motion for preliminary injunction and |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 21

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | preparation of complaint and investigator declaration in support of motion for preliminary injunction motion (1.0); analyze correspondence from investigators regarding testing of TVpad4 device and confer with team thereon (0.1); prepare correspondence to CCTV responding to copyright office request for certification of CCTV copyright registration applications (0.3) |
| 12/28/14 | R. Balin | L210 | A103 | 2.40 | 1,500.00 | Review and revise draft complaint (.9); phone conference with DWT team regarding various strategy issues involving preliminary injunction motion (1.0); review email from C. Weil regarding Mintz's forensic analysis of TVpad 4 device (.2); emails to and from L. Koonce, S. Bayard and G. Wukoson regarding same (.2); read emails from G. Wukoson and P. Schoenberg regarding contacting Copyright Office about issues involving CCTV copyright registration applications (.1) |
| 12/28/14 | L. Koonce | L210 | A103 | 3.30 | 1,732.50 | Revisions to complaint to conform with preliminary injunction brief (1.2); telephone conference with DWT team to discuss status/strategy (1.0); email to Mintz (.1); review CNT website regarding app installation (.3); review forensics from Mintz on TVpad 4, and emails with team regarding same (.7) |
| 12/29/14 | S. Bayard | L210 | A103 | 9.50 | 4,607.50 | Review Mintz preliminary report on TVpad 4 forensics (.3); review GVTV website description of peer-to-peer streaming technology (.2); review files relating to TVB video-on-demand recording, screenshots, and other documentation (.6); instruct paralegal regarding TVB video-on-demand list and registrations (.6); strategize, plan, and prepare regarding preliminary injunction papers (.3); revise Weil Declaration in support of preliminary injunction motion (.5); telephone call with L. Koonce and Chris Weil regarding status of investigation and TVpad 4 forensics (.6); confer with R. Balin regarding TVpad 4 forensics (.2); review U.S. distributor websites for |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6282371
Page 22

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | changes in statements after cease-and-desist letters (.5); review and edit complaint (4.9); strategize with R. Balin regarding complaint (.8) |
| 12/29/14 | G. Wukoson | L220 | A102 | 3.50 | 1,487.50 | Prepare emails for CCTV to send to U.S. Copyright Office regarding CCTV applications for copyright registration and confer with R. Balin and P. Schoenberg and correspond with W. Wang thereon (.8); call and correspond with translator concerning translation of exhibits to declarations in support of motion for preliminary injunction (0.1); prepare exhibits to investigator declarations in support of motion for preliminary injunction and confer with J. Arweiler thereon (0.1); analyze investigator reports and exhibits thereto for identification of servers used by TVpad applications to stream CCTV and TVB content and prepare email memorandum thereon (1.6); analyze websites of defendants Asha Media and Club TVpad for continued actionable behavior (0.9) |
| 12/29/14 | P. Schoenberg | L110 | A103 | 1.60 | 416.00 | Correspondence from/to US Copyright Office regarding status of applications / deposits for nine video properties filed with special handling request on 11/14/14; related research of Copyright Office records online and report to G. Wukoson |
| 12/29/14 | R. Balin | L210 | A103 | 4.80 | 3,000.00 | Review and revise draft emails to copyright office from Wenquian (.4); phone conferences and emails with G. Wukoson regarding same (.4); review follow up emails from and to Wenquian regarding same (.2); review emails from P. Schoenberg regarding same (.1); review and revise draft complaint (1.3); meeting with S. Bayard to discuss draft complaint and follow up phone calls regarding same (.7); read email from Lilu regarding draft CICC declaration (.1); phone conferences and emails with G. Wukoson regarding translation of Chinese-language exhibits to preliminary injunction motion (.2); draft and send email to clients regarding translation of Chinese- |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6282371
Page 23

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | language exhibits to preliminary injunction motion (.2); conference with S. Bayard regarding Mintz's forensic analysis of TVpad 4 device (.4); read email from Mr. Tsang attaching copyright registration certificates for TVB shows infringed by TVpad (.1); review email from G. Wukoson regarding continuation of promotion/advertising of infringing apps by Asha Media and Club TVpad following receipt cease & desist letter (.2); phone conference with G. Wukoson and S. Bayard regarding identification by domain names of web servers in U.S. and China streaming infringing CCTV and TVB programming (.3); read email from G. Wukoson regarding same (.1); review email from Mr. Tsang attaching Chinese language notice from infringing app soliciting TVpad distributors (.1) |
| 12/29/14 | L. Koonce | L220 | A102 | 1.50 | 787.50 | Call with C. Weil and S. Bayard regarding TVpad 4 (.6); emails with C. Weil regarding Hugo Chen (.2); review summary of Club TV pad and Asha Media sites from G. Wukoson (.4); review emails regarding copyright registrations (.3) |
| 12/30/14 | S. Bayard | L210 | A102 | 8.70 | 4,219.50 | Strategize with R. Balin regarding structure of complaint (1); review investigation facts for relationship between CNT, HYIT, and GVTV for complaint (1.9); review investigation and search for additional facts regarding HYIT and use of logos by all defendants (1.8); revise complaint (.3); telephone conference with L. Koonce, G. Wukoson, and Nick Braak regarding forensics on TVPad4 (2.2); telephone call with L. Koonce to discuss strategy in light of forensics on TVpad4 (1.0); search for reliance on WASU TV in preliminary injunction papers (.2); email to N. Braak regarding follow up tasks for preliminary injunction papers (.3); review written conclusions from Mintz on TVpad4 forensics (.2) |
| 12/30/14 | G. Wukoson | L220 | A102 | 1.70 | 722.50 | Confer with S. Bayard regarding links |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6282371
Page 24

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | between defendant entities (0.2); analyze investigator reports and exhibits thereto for identification of servers used by TVpad applications to stream CCTV and TVB content and call with investigator thereon (1.5) |
| 12/30/14 | R. Balin | L210 | A103 | 2.20 | 1,375.00 | Meeting with S. Bayard regarding to discuss revision/strategy for draft complaint (1.0); send email to G. Wukoson regarding translation of Chinese-language exhibits for preliminary injunction (.1); read email from G. Wukoson confirming that CCTV has sent emails to Copyright Office correcting mistakes in their copyright registration applications (.1); various emails with L. Koonce and S. Bayard regarding TVpad 4 (.3); draft and send email to attorneys representing Korean Broadcasters to propose meeting to discuss common interests and strategy (.2); review CCTV's revisions to draft CICC declaration (.2); emails from and to S. Bayard regarding allegations by Korean Broadcasters in their complaint that CNT controls HYIT and GVTV (.2); read email from Ms. Lai regarding defendants use of TVB logo (.1) |
| 12/30/14 | L. Koonce | L220 | A103 | 6.60 | 3,465.00 | Revisions to Weil Declaration in support of preliminary injunction motion and review of various websites in connection therewith (2.7); telephone call with Nick Braak and S. Bayard regarding investigation (2.2); draft list of topics to discuss with Jones Day, attorney for Korean broadcasters (.4); telephone conference with S. Bayard regarding strategy for brief in light of information from N. Braak (1.0); further work on Weil declaration (.3) |
| 12/31/14 | S. Bayard | L210 | A103 | 6.60 | 3,201.00 | Telephone call with R. Balin and L. Koonce regarding strategy in light of TVpad 4 forensics (1.2); telephone call with Mr. Tsang, Ms. Lai, and R. Balin regarding TVpad 4 investigation (.7); email to Mr. Tsang and Ms. Lai regarding chart of infringing applications (.2); telephone call with R. Balin regarding TVpad 4 investigation |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6282371
Page 25

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | (.2); emails to Nick Braak regarding TVpad 4 investigation (.3); telephone call with Nick Braak regarding TVpad 4 investigation and review of infringing applications (.3); revise complaint (3.7) |
| 12/31/14 | G. Wukoson | L220 | A108 | 0.20 | 85.00 | Prepare correspondence to investigator including tables of IP addresses of servers streaming infringing content and seeking further information (0.2) |
| 12/31/14 | R. Balin | L220 | A101 | 3.80 | 2,375.00 | Phone conference with DWT legal team regarding impact of TVpad 4 forensic analysis on preliminary injunction motion (1.2); draft email to Mr. Tsang and Ms. Lau regarding meeting to discuss infringing apps made available by TVpad 4 (.2); phone conference with Mr. Tsang, Ms. Lau and S. Bayard regarding review of TVpad App Store for infringing apps and other issues (.6); read email from Ms. Lau confirming that TVB will take screen shots of infringing TVpad 4 apps (.1); phone conference with S. Bayard regarding final investigation tasks for Mintz (.2); review and revise memo to clients regarding Mintz's initial forensic analysis of TVpad 4 (1.1); read page from CNT's website claiming authority to stream CCTV/TVB programs (.1); send email to S. Bayard regarding same (.1); read email from Mr. Tsang regarding posts stating that TVB has authorized streaming of TVB content on TVpad (.1); emails from and to attorney for Korean broadcasters (.1) |
| 12/31/14 | L. Koonce | L220 | A106 | 2.90 | 1,522.50 | Telephone conference with R. Balin and team (1.2); draft email to clients regarding TVpad 4 forensics and other issues (.8); drafting Weil declaration in support of preliminary injunction motion (.7); review emails with clients (.2) |
| | Total Services | | | 435.10 | $198,098.55 | |





DISH Network LLC
Invoice No. 6282371
Page 26



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $198,098.55 |
| Total Current Disbursements | 7,715.60 |
| Total Current Invoice | $205,814.15 |
| Your Portion of Amount Due at 40% | $82,325.66 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 82.60 | 562.50 | 46,462.50 |
| Koonce, L. | 79.60 | 472.50 | 37,611.00 |
| McCauley, C. | 24.40 | 441.00 | 10,760.40 |
| Total | 186.60 | | 94,833.90 |
| **Associate** | | | |
| Bayard, S. | 176.20 | 436.50 | 76,911.30 |
| Huang, A. | 4.50 | 189.00 | 850.50 |
| Wukoson, G. | 64.90 | 382.50 | 24,824.25 |
| Total | 245.60 | | 102,586.05 |
| **Paralegal** | | | |
| Schoenberg, P. | 2.90 | 234.00 | 678.60 |
| Total | 2.90 | | 678.60 |
| Total All Classes | 435.10 | | $198,098.55 |



DISH Network LLC
Invoice No. 6282371
Page 27





Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington D.C.

1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

January 31, 2015
Invoice No. 6282372

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

**DATE      PROFESSIONAL          TIME   DESCRIPTION OF SERVICES**

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 17

**DATE**     **PROFESSIONAL**     **TIME**    **DESCRIPTION OF SERVICES**



Total Hours Worked       435.10

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

**Davis Wright
Tremaine** LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 18

| | |
|---|---:|
| Total Current Services | $198,098.55 |
| Total Current Disbursements | 7,715.60 |
| Total Current Invoice | $205,814.15 |
| Your Portion of Amount Due at 30% | $61,744.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 82.60 | 562.50 | 46,462.50 |
| Koonce, L. | 79.60 | 472.50 | 37,611.00 |
| McCauley, C. | 24.40 | 441.00 | 10,760.40 |
| Total | 186.60 | | 94,833.90 |
| **Associate** | | | |
| Bayard, S. | 176.20 | 436.50 | 76,911.30 |
| Huang, A. | 4.50 | 189.00 | 850.50 |
| Wukoson, G. | 64.90 | 382.50 | 24,824.25 |
| Total | 245.60 | | 102,586.05 |
| **Paralegal** | | | |
| Schoenberg, P. | 2.90 | 234.00 | 678.60 |
| Total | 2.90 | | 678.60 |
| Total All Classes | 435.10 | | $198,098.55 |

Case 2:15-cv-01869-SVW-AJW   Document 164-3   Filed 01/11/16   Page 18 of 88   Page ID #:16853



**Davis Wright Tremaine** LLP

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | 1201 Third Avenue |
| Bellevue | Portland | Shanghai | Seattle, WA  98101-3045 |
| Los Angeles | San Francisco | Washington D.C. | 206.622.3150 tel |
| | | | 206.757.7700 fax |

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

January 31, 2015
Invoice No. 6282373

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



TVB Holdings (USA) Inc.
Invoice No. 6282373
Page 17

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

Total Hours Worked          435.10

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

Davis Wright
Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No.  6282373
Page 18

| | | |
|---|---|---|
| Total Current Services | $198,098.55 | |
| Total Current Disbursements | 7,715.60 | |
| | | |
| Total Current Invoice | $205,814.15 | |
| Your Portion of Amount Due at 30% | $61,744.24 | |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 82.60 | 562.50 | 46,462.50 |
| Koonce, L. | 79.60 | 472.50 | 37,611.00 |
| McCauley, C. | 24.40 | 441.00 | 10,760.40 |
| Total | 186.60 | | 94,833.90 |
| **Associate** | | | |
| Bayard, S. | 176.20 | 436.50 | 76,911.30 |
| Huang, A. | 4.50 | 189.00 | 850.50 |
| Wukoson, G. | 64.90 | 382.50 | 24,824.25 |
| Total | 245.60 | | 102,586.05 |
| **Paralegal** | | | |
| Schoenberg, P. | 2.90 | 234.00 | 678.60 |
| Total | 2.90 | | 678.60 |
| Total All Classes | 435.10 | | $198,098.55 |





**Davis Wright Tremaine LLP**

Anchorage    New York      Seattle
Bellevue     Portland      Shanghai
Los Angeles  San Francisco Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC                                    February 28, 2015
Attn: Michael Wall                                 Invoice No. 6289646
Corporate Counsel                                  **SENT ELECTRONICALLY**
9601 S. Meridian Blvd.
Englewood, CO 80112

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING – DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| 01/01/15 | L. Koonce | L110 | A106 | 0.80 | 420.00 | Respond to inquiry from Mr. Tsang regarding statements regarding TVpad 4 having authorized TVB content |
| 01/02/15 | S. Bayard | L210 | A105 | 8.20 | 4,182.00 | Revise complaint |
| 01/02/15 | R. Balin | L220 | A106 | 0.80 | 520.00 | Emails to and from Mr. Tsang, L. Koonce and S. Bayard regarding false representations by CNT that TVB has authorized streaming of TVB programs on TVpad (3); emails from and to Mr. Wall and Mr. Tsang regarding draft preliminary injunction motion papers (.1); emails from and to Mr. Tsang regarding proposed edits to draft Tsang declaration in support of preliminary injunction motion (.1); read emails from Mr. Tsang and Mr. Kuelling regarding addition of harm substantiation allegations in DISH declaration (.1); review email from Mr. Wall attaching monthly number of subscribers to Jade World and Great Wall TV packages (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6289646
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| 01/02/15 | L. Koonce | L220 | A104 | 1.30 | 715.00 | Emails and telephone call with Mr. Tsang regarding statements regarding TVpad 4 having authorized TVB content (.5); review changes to court papers from Mr. Tsang and Mr. Wall (.8) |
| 01/03/15 | S. Bayard | L210 | A103 | 7.10 | 3,621.00 | Revise complaint |
| 01/03/15 | R. Balin | L220 | A105 | 0.10 | 65.00 | Send email to defense team regarding draft preliminary injunction motion papers |
| 01/04/15 | S. Bayard | L220 | A103 | 4.70 | 2,397.00 | Revise complaint |
| 01/04/15 | R. Balin | L220 | A105 | 0.90 | 585.00 | Various emails with DWT legal team regarding TVpad4 (.1); various emails with DWT legal team regarding edits to draft preliminary injunction motion papers (.2) revise draft preliminary injunction brief (.6) |
| 01/04/15 | L. Koonce | L220 | A103 | 4.50 | 2,475.00 | Revising Weil and Mintz declarations, and further research to support declarations |
| 01/05/15 | S. Bayard | L210 | A103 | 2.20 | 1,122.00 | Strategize with R. Balin and L. Koonce regarding preliminary injunction papers (.5); revise complaint (1.7) |
| 01/05/15 | R. Balin | L110 | A108 | 2.70 | 1,755.00 | Emails from and to Wenquian of CCTV regarding license agreements between CCTV and WASU for international licensing of CCTV programming (.1); emails to and from lawyer for Korean Broadcasters (.1); phone conference with lawyer for Korean Broadcasters and L. Koonce regarding status of Korean broadcaster's infringement suit against CNT (1.0); read decision granting DISH default judgment on copyright infringement claims against maker of set top box streaming Arabic language programming (.3); send email to S. Bayard regarding same (.1); review memo from S. Bayard on Ninth Circuit law governing standing of both exclusive licensee and grantor to both sue for copyright infringement (.2); read email from L. Koonce regarding same (.1); phone conference with S. Bayard regarding standing issues (.3); emails with L. Hilton regarding Status of TVB (USAS)'s copyright infringement suit against Tai Lake owner (.2); review draft L. Lau declaration in support of preliminary |

**Davis Wright
Tremaine LLP**

DISH Network LLC
Invoice No. 6289646
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | injunction motion (.4); read email from Lilu authorizing purchase and forensic analysis of TVpad 4 by private investigator (.1) |
| 01/05/15 | L. Koonce | L220 | A103 | 6.30 | 3,465.00 | Revisions to Weil and Braak declarations (2.5); review of ClubTVpad and other sites (2.3); conferences with R. Balin and S. Bayard regarding case status and strategy (.5); telephone conference with B. Sokol at Jones Day regarding Munhwa case (1.0) |
| 01/06/15 | S. Bayard | L210 | A103 | 2.60 | 1,326.00 | Revise complaint |
| 01/06/15 | R. Balin | L110 | A106 | 0.90 | 585.00 | Phone conference with Mr. Tsang, Mr. Tam and Ms. Lai regarding Tai Lake case and other issues (.7); review Mr. Kuelling's edits to draft Kuelling declaration in support of preliminary injunction motion (.1); read email from S. Bayard regarding posts showing consumers dropping Direct TV for TVpad (.1) |
| 01/06/15 | L. Koonce | L220 | A103 | 4.10 | 2,255.00 | Revisions to memorandum of law and Braak declaration (1.3); review of iTVpad.com and other sites (1.8); review edits from Chris Kuelling and email from Ms. Lu (.4); emails with N. Braak regarding investigation (.2); emails with team regarding posting on subscribers dropping Jade package for TVpad (.4) |
| 01/07/15 | S. Bayard | L220 | A102 | 2.00 | 1,020.00 | Confer with L. Koonce regarding preliminary injunction papers (.3); strategize, plan, and prepare with R. Balin regarding preliminary injunction papers (.3); review DISH decision on Arabic television service (.3); analyze potential foreign law issues relating to copyright ownership, transfer, and protection for unpublished works and works published outside the United States (.6); analyze draft CICC distribution agreements and analyze CCTV standing issues (.5) |
| 01/07/15 | R. Balin | L220 | A106 | 0.40 | 260.00 | Review email from Mr. Tsang with edits to Braak and Weil declarations in support of preliminary injunction motion (.1); read email from N. Braak regarding various investigation tasks (.1); read email from L. Koonce |

—2.3

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6289646
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding TVpad.com (.1); read email from L. Koonce regarding TVpad Facebook page (.1) |
| 01/07/15 | L. Koonce | L220 | A103 | 5.80 | 3,190.00 | Revisions to Weil and Braak declarations (.8); interoffice conference with S. Bayard regarding preliminary injunction papers (.3); review of statements on various websites (1.4); review Florida DISH case (district court) (.3); emails with N. Braak regarding website posts (.2) |
| 01/08/15 | S. Bayard | L210 | A102 | 3.50 | 1,785.00 | Email to R. Cai regarding CCTV to CICC license agreements (.2); research on trademark standing and joinder of trademark owner as necessary party under Rule 19 of the Federal Rules of Civil Procedure (.3); research on gray-market goods theory of trademark infringement in Ninth Circuit (.3) |
| 01/08/15 | A. Huang | L110 | A104 | 1.40 | 329.00 | Translate statement and blog post of Tvpad |
| 01/08/15 | L. Koonce | L110 | A108 | 0.50 | 275.00 | Review emails from Mintz regarding functionality of TVpad4 device, and discuss with team (.5) |
| 01/09/15 | S. Bayard | L220 | A101 | 2.50 | 1,275.00 | Review CCTV agreements sent by R. Cai (.2); attend later portion of telephone call with Mr. Wall, R. Balin, and L. Koonce regarding preliminary injunction (.3); strategize, plan, and prepare with R. Balin and L. Koonce regarding trademark issues, CCTV standing issues, and finalizing preliminary injunction papers (.5); review files to locate revisions for CICC, TVB, and DISH declarations (.3); telephone call with C. McCauly to discuss authentication, exhibits, and filing logistics (1); email to R. Balin, L. Koonce, and G. Wukoson regarding authentication and exhibits (.2) |
| 01/09/15 | G. Wukoson | L220 | A104 | 0.80 | 368.00 | Analyze TVpad manufacturer Facebook pages for evidence of liability for infringement and confer with L. koonce thereon (.4); confer with L. Koonce regarding investigation and program recording (.2); confer with S. Bayard and J. Arweiler regarding preparation of investigator and client declarations in support of motion for preliminary injunction and exhibits |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6289646
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | thereto (.2) |
| 01/09/15 | R. Balin | L110 | A105 | 0.20 | 130.00 | Read email from L. Koonce regarding TVpad4 4 infringing apps (.1); review from Mr. Tsang regarding same (.1) |
| 01/09/15 | L. Koonce | L220 | A103 | 4.30 | 2,365.00 | Review of TVpad Facebook site and other sites, and identify helpful posts (.8); review emails from Mr. Tsang regarding review of TVpad4 (.4); telephone call with Mr. Wall (.7); conference with R. Balin and S. Bayard (.4); conference with G. Wukoson (.2); revisions to Weil declaration and brief (1.8) |
| 01/09/15 | C. McCauley | L220 | A102 | 1.10 | 561.00 | Conference with S. Bayard regarding authenticating exhibits for preliminary injunction (.4); research regarding authentication language for use in declarations (.7) |
| 01/10/15 | S. Bayard | L210 | A103 | 4.90 | 2,499.00 | Revise Lau declaration (3.9); revise Lu Declaration (.5); revise Kuelling Declaration (.5) |
| 01/10/15 | R. Balin | L210 | A103 | 2.50 | 1,625.00 | Review and revise draft complaint (2.5) |
| 01/11/15 | S. Bayard | L220 | A103 | 5.00 | 2,550.00 | Revise Tsang declaration (1); revise charts of apps in complaint, Tsang declaration, Lu declaration, and create insert for Braak declaration (1.4); analyze DISH irreparable harm figures and revise Kuelling declaration (.3); revise Tsang, Lu, and Keulling declarations (.4); telephone call with R. Balin regarding complaint (.5); review CITVC/CICC/DISH agreements to prepare for call with R. Cai regarding CCTV standing (.4); telephone call with R. Balin to go over CITVC/CICC/DISH agreements (.2); telephone call with R. Cai and R. Balin regarding CITVC/CICC/DISH agreements and CCTV standing (.8) |
| 01/11/15 | R. Balin | L210 | A103 | 2.40 | 1,560.00 | Review and revise draft Complaint (1.0); send email to S. Bayard regarding same (.1); phone conference with S. Bayard regarding draft complaint (.5); draft and send list of action items to DWT legal team (.8) |
| 01/11/15 | L. Koonce | L210 | A103 | 4.70 | 2,585.00 | Extensive revisions to memorandum of law, Braak Declaration, and Weil Declaration |
| 01/12/15 | S. Bayard | L220 | A103 | 7.50 | 3,825.00 | Revise Lu and Tsang declarations in support of preliminary injunction |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6289646
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | motion (.2); meet with R. Balin regarding complaint (1.1); telephone call with L. Koonce regarding Braak declaration (.5); revise apps chart in response to information from Nick Braak (.3); prepare for meeting with J. Arweiler and G. Wukoson regarding exhibits (.3); meet with J. Arweiler and G. Wukoson regarding exhibits (.6); emails to Mr. Tsang and Nick Braak regarding applciations on TVpad4 (.2); review and propose revisions to brief (3.1); confer with R. Balin and then telephone call with R. Balin and Mr. Wall regarding cease-and-desist letters to U.S. Distributors (.5); review revised drafts of cease-and-desist letters to U.S. Distributors (.2); review Lau exhibits checklist and confer with J. Arweiler (.1); telephone call with L. Koonce regarding brief (.4) |
| 01/12/15 | G. Wukoson | L220 | A103 | 2.70 | 1,242.00 | Confer with L. Koonce regarding investigation and preparation of investigator declaration in support of motion for preliminary injunction concerning forensic examination of TVpad devices (.5); confer with team and P. Schoenberg regarding status of CCTV copyright registration certificates and analyze records of registration of CCTV copyrights for completion and date of registration (.2); prepare investigator and client declarations and exhibits thereto and meet with S. Bayard and J. Arweiler thereon (2.0) |
| 01/12/15 | P. Schoenberg | L190 | A110 | 0.40 | 110.00 | Attention to status of copyright applications for nine video properties filed with special handling request on 11/14/14; related research of Copyright Office records online and report to G. Wukoson |
| 01/12/15 | R. Balin | L210 | A103 | 4.00 | 2,600.00 | Conference with S. Bayard to discuss changes to draft complaint and strategy issues (1.1); review and revise Lau declaration in support of preliminary injunction motion (1.4); phone conference with Mr. Wall and S. Bayard regarding corrections to cease & desist letters (.2); review draft |

Davis Wright Tremaine LLP

DISH Network LLC
Invoice No.  6289646
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | revised letters to Club TVpad and New Tvpad sent by Mr. Wall (.2); emails to and from S. Bayard regarding same (.1); read email from investigator N. Braak identifying infringing apps on TVpad4 (.1); read emails from Mr. Tsang of TVB (USA) regarding same (.2); read letter from attorney for Club TVpad in response to cease & desist letter (.1); review revised brief in support of preliminary injunction motion (.6) |
| 01/12/15 | L. Koonce | L220 | A103 | 5.30 | 2,915.00 | Send email to investigators regarding status of work (.1); review of emails with Mr. Tsang regarding apps on TVpad4 (.2); revisions to memorandum of law and Braak Declaration (2.1); conference with S. Bayard regarding Braak declaration (.5); review multiple emails from Nick Braak regarding TVpad4 (.3); conference with G. Wukoson regarding preparation of investigator declaration (.5) review letter from attorney for Club TVpad (.2); emails with team regarding TVpad facebook posts (.3); conference with S. Bayard regarding brief (.3); teleconference with N. Braak and C. Weil regarding investigation (.8) |
| 01/13/15 | S. Bayard | L210 | A103 | 4.20 | 2,142.00 | Revise complaint (2.2); strategize, plan, prepare, and confer with R. Balin and L. Koonce regarding preliminary injunction papers, cease-and-desist letters, and copyright ownership (2) |
| 01/13/15 | G. Wukoson | L220 | A110 | 1.10 | 506.00 | Prepare exhibits and translations of exhibits to investigator and client declarations and confer with S. Bayard and J. Arweiler thereon (1.0); confer with L. Koonce regarding investigation of TVpad4 infringing applications (.1) |
| 01/13/15 | R. Balin | L220 | A103 | 2.50 | 1,625.00 | Review and revise draft Weill declaration in support of preliminary injunction motion (.9); review and revise draft brief in support of preliminary injunction motion (1.2); various emails from and to S. Bayard and L. Koonce regarding draft preliminary injunction motion papers (.2); read email from investigator N. Braak regarding content streaming |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6289646
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | servers used by TVpad device (.1); read email from G. Wukoson regarding status of translation of Chinese-language motion exhibits (.1) |
| 01/13/15 | L. Koonce | L210 | A103 | 3.50 | 1,925.00 | Revisions to Weil declaration and email to team regarding same (1.4); email to N. Braak regarding screenshots (.2); review of screenshots of the TVpad4 app store with explanation, from Mintz (.4); emails with N. Braak regarding same (.2); review of screenshots and explanation for TVpad4 from Mintz, and follow-up emails regarding same (1.2); conference with G. Wukoson regarding TVpad4 infringing applications (.1) |
| 01/14/15 | S. Bayard | L220 | A103 | 7.00 | 3,570.00 | Revise complaint (1.8); revise Lau Declaration to input R. Balin's comments (.9); telephone call with L. Koonce regarding Lau authentication issue (.1); email to Mr. Wall regarding Club TVpad and newTVpad cease-and-desist letters (.1); review discrepancies in charts of infringing applications from Mr. Tsang and Nick Braak (.4); revise Lau Declaration to address authentication issue regarding division of labor between Lau and Braak (.9); telephone call with Nick Braak regarding division of labor between Lau and Braak and chart of infringing apps (.5); email to Mr. Tsang regarding channels in app chart (.1); revise Lu, Tsang, and Kuelling declarations (2.2) |
| 01/14/15 | G. Wukoson | L220 | A110 | 0.80 | 368.00 | Prepare exhibits and translations of exhibits to investigator and client declarations and confer with S. Bayard and J. Arweiler thereon (.5); confer with L. Koonce regarding forensic examination of TVpad application and preparation of Braak declaration (.2); confer with L. Koonce regarding service of process on Hong Kong defendants (.1) |
| 01/14/15 | R. Balin | L220 | A106 | 0.70 | 455.00 | Send email to L. Koonce regarding draft preliminary injunction motion papers (.2); phone conference with Mr. Wall and S. Bayard regarding cease and desist letters (.2); read email from S. Bayard regarding TVpad4 app (.1); |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6289646
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | read email from S. Bayard regarding changes to draft Braak and Lau declarations (.1); read email from Mr. Kuelling to attorney for Club Tvpad regarding cease and desist letter (.1) |
| 01/14/15 | L. Koonce | L220 | A103 | 6.20 | 3,410.00 | Review R. Balin edits to the PI brief and Weil declaration (.3); continued revisions to Braak declaration to incorporate new material from Mintz (1.5); emails with S. Tsang regarding exchange between a user and TVpad moderator on CNT's Facebook page (.3); email to Wenquian regarding potential infringing app (.2); emails with N. Braak regarding new apps and other issues (.6); review revised demand letters from DISH, and emails with C. Kuelling regarding same (.3); continued work on all court papers and finalize for sending to clients (2.7); confer with G. Wukoson regarding forensics and Braak declaration (.2); confer with G. Wukoson regarding service of process in Hong Kong (.1) |
| 01/15/15 | G. Wukoson | L220 | A110 | 0.50 | 230.00 | Prepare exhibits and translations of exhibits to investigator and client declarations and confer with S. Bayard and J. Arweiler thereon |
| 01/15/15 | L. Koonce | L220 | A110 | 3.20 | 1,760.00 | Transmitting court documents to clients with explanation (1.8); retransmitting draft court documents to Mr. Tsang (.8); forward declaration to Nick Braak for review, with instructions (.3); respond to inquiry from team regarding identification of various exhibits (.3) |
| 01/16/15 | S. Bayard | L220 | A110 | 1.20 | 612.00 | Confer with paralegal regarding exhibits for preliminary injunction papers |
| 01/16/15 | G. Wukoson | L220 | A110 | 0.20 | 92.00 | Prepare exhibits and translations of exhibits to investigator and client declarations and confer with S. Bayard and J. Arweiler thereon (.1); call copyright office regarding CCTV copyright certificates (.1) |
| 01/16/15 | L. Koonce | L210 | A104 | 0.90 | 495.00 | Review screenshots and explanation from Mintz on TVpad3 intro screens (.4); confer with C. McCauley on CD california practice (.2); review Munhwa filings (.3) |
| 01/16/15 | C. McCauley | L210 | A104 | 1.30 | 663.00 | Conference with L. Koonce (.2); review |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6289646
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | complaint for conformity with C.D. California procedures requirements(1.1) |
| 01/18/15 | S. Bayard | L220 | A110 | 4.50 | 2,295.00 | Review, revise, and check exhibits for Braak declaration (2.6); review, revise and check for Lau declaration (.7); review and revise Weil declaration (1.2) |
| 01/18/15 | G. Wukoson | L220 | A110 | 0.30 | 138.00 | Prepare exhibits and translations of exhibits to declarations in support of motion for preliminary injunction and confer with S. Bayard and J. Arweiler thereon |
| 01/18/15 | L. Koonce | L220 | A105 | 0.40 | 220.00 | Emails with S. Bayard and G. Wukoson regarding various issues for court papers (.3) |
| 01/19/15 | S. Bayard | L220 | A104 | 3.70 | 1,887.00 | Revise and check exhibits for Weil declaration |
| 01/19/15 | G. Wukoson | L220 | A103 | 0.40 | 184.00 | Prepare declarations in support of motion for preliminary injunction and translations of exhibits (.4) |
| 01/19/15 | K. Baker | L220 | A110 | 0.80 | 396.00 | Prepare advice regarding contract law to L. Koonce |
| 01/19/15 | R. Balin | L220 | A103 | 3.50 | 2,275.00 | Work on draft preliminary injunction motion papers (3.2); read email from Wenquian with edits to CICC declaration in support of preliminary injunction motion (.1); read email from Wenquian regarding grant of copyright registration certificates to CCTV (.1); read email from L. Koonce attaching proposed preliminary injunction order (.1) |
| 01/19/15 | L. Koonce | L220 | A103 | 2.50 | 1,375.00 | Review email from CCTV regarding various issues including new infringing app (.2); revise proposed PI order (2); review C. McCauley comments to court papers (.3) |
| 01/19/15 | C. McCauley | L220 | A103 | 6.10 | 3,111.00 | Revise declarations and brief in support of preliminary injunction motion |
| 01/20/15 | S. Bayard | L220 | A101 | 6.90 | 3,519.00 | Review and prepare exhibits for Weil declaration (4.5); prepare list of registered TVB live programs recorded (.8); meet with G. Wukoson and J. Arweiler regarding exhibits for preliminary injunction papers (.3); meeting with R. Balin and L. Koonce regarding licensing issues and preliminary injunction papers (1.3) |
| 01/20/15 | G. Wukoson | L220 | A101 | 5.40 | 2,484.00 | Conference with C. McCauley |

**Davis Wright
Tremaine** LLP

DISH Network LLC
Invoice No. 6289646
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding preparation of complaint and preliminary injunction motion papers (.6); prepare exhibits and translations of exhibits to complaint and investigator declarations in support of motion for preliminary injunction (2.2); calls and correspondence with investigators regarding forensic examination of TVpad4 device, gathering of evidence of consumer complaints regarding TVpad applications, investigation of Los Angeles TVpad distributor and records of CNT shipments to United States (1.1); prepare investigator declarations in support of motion for preliminary injunction and confer with C. McCauley regarding form of citation of exhibits in Central District of California (.9); analyze recent authority applying Aereo decision to prepare memorandum of law in support of motion for preliminary injunction (.1); analyze application of trademark counterfeiting statutory damages to TVpad manufacturer (.4); correspond with CCTV concerning CCTV copyright registration certificates (.1) |
| 01/20/15 | O. Johnny | L220 | A110 | 1.10 | 176.00 | Meet with S. Bayard to discuss preparing exhibits to portray research conducted on various devices infringing copyrighted television programs (.3); format spreadsheets for analysis displaying research into copyright infringement (.8) |
| 01/20/15 | R. Balin | L220 | A103 | 3.20 | 2,080.00 | Review draft Braak declaration in support of preliminary injunction motion (.8); meeting with defense team to discuss various issues relating to preliminary injunction motion papers (1.3); read email from C. McCauley with edits to preliminary injunction motion papers (.2); review decision in Fox/DISH copyright infringement case (.4); read email from G. Wukoson regarding receipt of CCTV copyright registration certificates (.1); review emails from S. Bayard and attached shipping records compiled by Mintz relating to CNT sales of TVpad to distributor YTC Summit (.2); read |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6289646
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | email from S. Bayard to Ms. Lai requesting TVB copyright registration certificates (.1); read emails from L. Koonce and C. McCauley regarding Judge Klausner's motion rules (.1); read email from G. Wukoson regarding open investigation issues (.2) |
| 01/20/15 | L. Koonce | L220 | A105 | 4.10 | 2,255.00 | Meeting with R. Balin, S. Bayard and G. Wukoson regarding preliminary injunction motion papers (1.3); confer with G. Wukoson regarding trademark counterfeiting statutory damages (.2); emails with S. Bayard and G. Wukoson regarding various points for Mintz declarations (.4); emails with C. McCauley regarding local rules (.2); review of model jury instructions and email to team regarding same (.8); review Fox/DISH papers (.5); review update from Mintz (.2); review email from C. McCauley regarding datamyne data (.3); telephone call with R. Balin regarding outstanding issues (.2) |
| 01/20/15 | C. McCauley | L200 | A101 | 1.30 | 663.00 | Conference with G. Wukoson regarding authentication of exhibits (.5); research regarding datamyne report authentication (.6); conference with L. Koonce regarding Judge Klausner's page limits (.2) |
| 01/21/15 | S. Bayard | L220 | A103 | 4.90 | 2,499.00 | Review C. McCauley notes on preliminary injunction papers (.4); revise Lu declaration i support of preliminary injunction motion (1); strategize, plan, and prepare for preliminary injunction papers (.5); meet with R. Balin regarding revisions to the complaint (1.8); emails with G. Wukoson and J. Arweiler regarding exhibits (.8); revise complaint (1.3) |
| 01/21/15 | O. Johnny | L220 | A101 | 6.30 | 1,008.00 | Prepare exhibits to demonstrate analysis and research on devices used to infringe on plaintiff's copyrights |
| 01/21/15 | R. Balin | L220 | A103 | 1.50 | 975.00 | Read emails from G. Wukoson and Wenquian regarding successful registration of CCTV copyrights (.1); read emails from G. Wukoson and C. McCauley with proposed language for authenticating web site exhibits in investigators' declarations (.2); review and revise investigators' declarations |

Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6289646
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | (Weil, Braak and Lau) in support of preliminary injunction motion (1.2) |
| 01/21/15 | L. Koonce | L220 | A105 | 1.20 | 660.00 | Review emails from G. Wukoson and CCTV regarding registration of copyrights (.1); review emails from G. Wukoson and C. McCauley regarding authenticating web site exhibit (.2); review information from Mintz regarding Hugo Chen (.3); review screenshots of infringing apps with translations of the supplier names (.2); review forum posts from Mintz where users complained about quality and programming issues with TVpad (.3) |
| 01/21/15 | C. McCauley | L220 | A102 | 2.60 | 1,326.00 | Revise complaint (1.0); research regarding wayback machine authentication (.7); conference with G. Wukoson regarding authentication issues (.3); research regarding Doe defendant filing requirements and efiling requirements (.6) |
| 01/22/15 | S. Bayard | L220 | A103 | 2.90 | 1,479.00 | Work with paralegal and G. Wukoson on exhibits for preliminary injunction papers (1.7); revise Kuelling declaration in support of preliminary injunction motion (.8); revise Tsang declaration (.4) |
| 01/22/15 | G. Wukoson | L220 | A103 | 2.30 | 1,058.00 | Prepare investigator and client declarations in support of motion for preliminary injunction and exhibits and translations of exhibits thereto (2.2); prepare correspondence to CCTV conveying CCTV copyright registrations (.1) |
| 01/22/15 | R. Balin | L220 | A101 | 3.70 | 2,405.00 | Emails from and to C. McCauley regarding inclusion of jury demand in complaint (.1); read email from S. Bayard regarding Lau declaration (.1); read email from C. McCauley regarding C.D. CA procedure for naming John Doe defendants (.1); read email from Mr. Wall regarding call to discuss draft pleadings (.1); read decision in Fox/DISH copyright infringement case as relevant to our case (.6); read edits to draft preliminary injunction motion papers sent by Mr. Wall of DISH (.5); various revisions to Lau, Weil, Braak, Kuelling, Tsang and Lu declarations in support of preliminary injunction |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6289646
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | motion (1.8); emails to and from Wenquian regarding CCTV copyright registrations (.1); read emails from C. McCauley with revisions to draft complaint (.2); read email from Mr. Tsang attaching Chinese-language Facebook as for TVpad (.1) |
| 01/22/15 | L. Koonce | L220 | A104 | 1.70 | 935.00 | Review email from C. McCauley regarding Doe defendants (.1); review email from Mr. Wall regarding call with outside counsel on other DISH cases, and setting up call (.3); review edits to motion papers sent from DISH (.3); review emails from N. Braak regarding TVpad 4 chart of infringing apps (.3); interoffice conference with G. Wukoson regarding deleting Longway from preliminary injunction papers (.3); review edits from M. Wall to court papers (.4) |
| 01/22/15 | C. McCauley | L210 | A103 | 2.20 | 1,122.00 | Revise complaint (2.2) |
| 01/23/15 | S. Bayard | L220 | A101 | 6.10 | 3,111.00 | Review Fox decision (.3); meet with R. Balin and L. Koonce to prepare for call with DISH and counsel in Fox litigation regarding positional issues on preliminary injunction motion (.3); telephone call with R. Balin, L. Koonce, DISH and A. Hurst regarding positional issues on preliminary injunction motion (1.2); confer with R. Balin and L. Koonce regarding revisions to preliminary injunction papers (.3); research on "authorization" theory of direct infringement and prepare memo to R. Balin and L. Koonce regarding same (1); review VOD exhibit, and notate issues and draft instructions for J. Omar to revise VOD exhibit (2.1); telephone call with R. Balin, L. Koonce, C. McCauley, and G. Wukoson to strategize, plan, and prepare regarding preliminary injunction papers (.8); email to L. Koonce regarding Isohunt injunction (.1) |
| 01/23/15 | G. Wukoson | L220 | A104 | 4.30 | 1,978.00 | Prepare investigator and client declarations in support of motion for preliminary injunction and exhibits and translations of exhibits thereto (3.5); team meeting regarding finalizing |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6289646
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | complaint and preliminary injunction motion papers and litigation strategy (.8) |
| 01/23/15 | R. Balin | L220 | A106 | 2.10 | 1,365.00 | Review DISH edits to preliminary injunction motion papers (.4); meeting with DWT legal team to discuss various issues regarding finalization of draft preliminary injunction motion papers (.8); emails from and to C. McCauley regarding demand for pre-judgment interest in complaint (.1); read email from G. Wukoson to Wenquian checking on status of CCTV copyright registrations (.1); review C. McCauley's edits to draft complaint (.2); conference with L. Koonce regarding status of Korean Broadcasters' infringement suit against CNT (.1); emails with Korean Broadcasters' attorney regarding same (.1); read emails from Ms. Lai of TVB (USA) and S. Bayard regarding TVBO copyright registration certificates for VOD programs (.2); emails with K. McCauley regarding draft complaint (.1) |
| 01/23/15 | L. Koonce | L220 | A106 | 3.50 | 1,925.00 | Meetings with DWT team regarding preliminary injunction motion papers and to prepare for call with DISH (.7); conference with R. Balin regarding Korean Broadcasters' lawsuit (.1); emails with Jones Day regarding same (.2); telephone conference with R. Balin, S. Bayard, DISH and Annette Hurst regarding preliminary injunction (1.2); telephone call with R. Balin, S.Bayard, C. McCauley, and G. Wukoson regarding strategy for preliminary injunction papers (.8); review email from S. Bayard regarding Isohunt injunction (.1); review S. Bayard research regarding "authorization" theory of infringement (.2); emails with C. Weil regarding purchase from Hugo Chen (.2) |
| 01/23/15 | C. McCauley | L220 | A105 | 0.80 | 408.00 | Call with R. Balin, L. Koonce, S. Bayard and G. Wukoson regarding complaint and preliminary injunction |
| 01/24/15 | S. Bayard | L220 | A103 | 4.90 | 2,499.00 | Revise Lau, Kuelling, Tsang, and Lu Declarations in support of preliminary |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6289646
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | injunction motion |
| 01/24/15 | R. Balin | L220 | A107 | 0.20 | 130.00 | Read email from Korean Broadcasters' lawyer (B. Sokol) regarding joint prosecution agreement (.1); read email from S. Bayard regarding irreparable harm section of draft brief in support of preliminary injunction motion (.1) |
| 01/25/15 | S. Bayard | L220 | A103 | 0.30 | 153.00 | Revise chart of total available VOD programs for Braak and Tsang declarations |
| 01/25/15 | R. Balin | L220 | A103 | 1.10 | 715.00 | Revise draft brief in support of preliminary injunction motion (.9); review and revise draft preliminary injunction order (.2) |
| 01/26/15 | S. Bayard | L220 | A103 | 2.70 | 1,377.00 | Telephone call with G. Wukoson regarding VOD exhibit chart (.2); check exhibits for preliminary injunction papers (.5); revise brief in support of preliminary injunction motion to incorporate R. Balin's comments (2) |
| 01/26/15 | G. Wukoson | L220 | A103 | 2.20 | 1,012.00 | Analyze copyright office typographical error in identification of certifying person in copyright registration certificates and correspond with W. Wang and confer with R. Balin, L. Koonce and P. Schoenberg thereon (.3); prepare investigator and client declarations in support of motion for preliminary injunction and exhibits and translations of exhibits thereto (1.9) |
| 01/26/15 | R. Balin | L220 | A105 | 0.30 | 195.00 | Emails with G. Wukoson and L. Koonce regarding CCTV copyright registration certificates (.2); review and revise email to Wenquian regarding same (.1) |
| 01/26/15 | L. Koonce | L220 | A103 | 1.80 | 990.00 | Emails regarding copyright registration typographical error (.3); edits to various preliminary injunction papers, including Lu declaration and Kuelling declaration (1.2); respond to inquiry from C. Kuelling regarding TVB entities (.3) |
| 01/26/15 | C. McCauley | L220 | A105 | 0.30 | 153.00 | Conference with S. Bayard regarding notice to motion for preliminary injunction (.10); conference with G. Wukoson regarding revisions to declarations (.20) |
| 01/27/15 | S. Bayard | L220 | A103 | 5.00 | 2,550.00 | Revise brief in support of preliminary injunction motionto incorporate R. Balin's comments (1.5); review Weil, |

**Davis Wright
Tremaine** LLP

DISH Network LLC
Invoice No. 6289646
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Braak, and Lau declarations and make revisions (3.5) |
| 01/27/15 | G. Wukoson | L220 | A103 | 4.30 | 1,978.00 | Prepare investigator declarations in support of motion for preliminary injunction and exhibits and translations of exhibits thereto |
| 01/27/15 | R. Balin | L220 | A107 | 1.70 | 1,105.00 | Phone conference with attorney (Brent Sokol) representing Korean Broadcasters in their infringement suit against CNT to discuss case developments and joint prosecution strategy (1.0); phone conference with L. Koonce regarding various issues relating to preliminary injunction motion papers (.2); read email from S. Bayard regarding pleading TVB (USA) copyright ownership (.1); read email from S. Bayard regarding edits to Braak declaration (.1); voice mail from B. Sokol confirming appearance of lawyers for CNT in Korean Broadcasters case (.1); review various emails from S. Bayard and G. Wukoson regarding draft declarations in support of preliminary injunction motion (.2) |
| 01/27/15 | L. Koonce | L220 | A107 | 2.10 | 1,155.00 | Phone conference with attorney for Korean Broadcasters in Munhwa case (1.0); phone conference with R. Balin regarding preliminary injunction papers (.2); review emails from S. Bayard regarding copyright ownership and Braak declaration (.2); emails with C. Kuelling and C. Wu regarding assignment of claims language (.4); review email from R. Balin regarding voice mail from B. Sokol confirming appearance by CNT counsel in Korean Broadcasters case (.1); review emails regarding draft declarations (.2) |
| 01/28/15 | S. Bayard | L220 | A103 | 6.40 | 3,264.00 | Review and revise Lau, Lu, Tsang, and Kuelling declarations (2.5); revise brief to meet page limit (2.1); revise graphics for Braak declaration (.2); meet with R. Balin and G. Wukoson to discuss R. Balin edits to Weil and Braak declarations (1.1); confer with word processing regarding technical issues with Braak declaration (.5) |
| 01/28/15 | O. Johnny | L220 | A110 | 4.00 | 640.00 | Identify and update prepared exhibit with registration numbers; remove |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6289646
Page 18

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|------------|----------|-----------|------|--------|------------------------|
| | | | | | | duplicate entries from multiple tests |
| 01/28/15 | R. Balin | L220 | A103 | 5.70 | 3,705.00 | Review and revise draft Weill, Braak, Lau, Kuelling, Tsang and Lu declarations in support of preliminary injunction motion (3.2); meeting with S. Bayard and G. Wukoson to discuss changes to same (1.1); review and revise draft brief in support of preliminary injunction motion (.9); conference with L. Koonce regarding edits to draft preliminary injunction order (.2); review email from Mr. Wall attaching decision from DISH infringement case in S.D. Florida (.1); review report from Mintz summarizing their investigation of H. Chen/E Digital (.2) |
| 01/28/15 | L. Koonce | L220 | A108 | 1.40 | 770.00 | Emails with N. Braak regarding Korean apps (.2); conference with R. Balin regarding draft preliminary injunction order (.2); revisions to order (.6); review email from Mr. Wall regarding decision in DISH case in Florida (.1); review Mintz investigative report on Hugo Chen (.3) |
| 01/29/15 | S. Bayard | L220 | A103 | 4.20 | 2,142.00 | Revise Braak declaration in support of preliminary injunction motion (1.5); revise brief (1.5); revise Lau declaration (.8); confer with R. Balin and L. Koonce regarding TVB-DISH license (.3); email to A. Murphy regarding changes to graphics in Braak and Weil declrations (.1) |
| 01/29/15 | G. Wukoson | L220 | A103 | 2.30 | 1,058.00 | Prepare investigator declarations in support of motion for preliminary injunction and exhibits and translations of exhibits thereto |
| 01/29/15 | O. Johnny | L220 | A110 | 3.60 | 576.00 | Update prepared motion exhibit with registration numbers; identify copyright claimant and update exhibit with same |
| 01/29/15 | R. Balin | L220 | A103 | 5.20 | 3,380.00 | Review and revise Tsang declaration (.4); review and revise draft Weil and Braak declarations in support of preliminary injunction motion(1.6); meeting with S. Bayard and G. Wukoson to discuss changes to same (.5); review and revise draft complaint (1.3); emails from and to Mr. Wall regarding status of preliminary injunction motion papers (.1); review |



Davis Wright Tremaine LLP

DISH Network LLC
Invoice No.  6289646
Page 19

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | and revise draft memorandum of law (1.0); review draft email to Mintz investigators attaching their declarations for review (.1); ▓▓▓▓▓▓▓▓▓▓ .1); read email from Mr. Tsang regarding appearance of law firm for CNT in Korean broadcasters infringement suit (.1) |
| 01/29/15 | L. Koonce | L220 | A103 | 3.60 | 1,980.00 | Review and revise memorandum of law in support of preliminary injunction (3.3); emails with N. Braak regarding server list (.3) |
| 01/30/15 | S. Bayard | L220 | A103 | 4.00 | 2,040.00 | Meet with R. Balin to go over revisions to complaint and to strategize, plan, and prepare regarding revisions to client declarations and brief in support of preliminary injunction motion (.7); revise Kuelling declaration (.1); revise Tsang declaration (.8); revise Lu declaration (.3); revise complaint to be consistent with client declarations (.9); revise graphics in Weil declaration (.2); review J. Omar's work on VOD registration exhibits (.5); prepare preliminary injunction drafts for emailing to clients (.5) |
| 01/30/15 | G. Wukoson | L220 | A110 | 0.50 | 230.00 | Call with C. Weil regarding investigator declarants' review of investigator declarations in support of motion for preliminary injunction (.1); analyze defendant CNT's Facebook page for recent traffic evidencing liability for infringement and confer with L. Koonce thereon (.4) |
| 01/30/15 | O. Johnny | L220 | A103 | 0.10 | 16.00 | Assemble combined lists from information within previously prepared exhibit |
| 01/30/15 | R. Balin | L220 | A103 | 6.30 | 4,095.00 | Review and revise draft complaint, draft memorandum of law in support of preliminary injunction motion, draft Lu declaration, draft Kuelling declaration, draft Weill declaration, draft Braak declaration and draft Lau declaration (5.5); various phone conferences, conferences and emails with L. Koonce and S. Bayard regarding draft preliminary injunction motion papers |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6289646
Page 20

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|------------------------|
| | | | | | | (.3); forward draft motion papers to clients with explanatory emails (.5) |
| 01/30/15 | L. Koonce | L220 | A110 | 1.10 | 605.00 | Review Munhwa case docket and forward stipulation to team (.3); review of CNT Facebook page (.3); further revisions to memorandum of law (.5) |
| | Total Services | | | 308.00 | $144,239.40 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $144,239.40 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $144,239.40 |
| Your Portion of Amount Due at 40% | $57,695.76 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Baker, K. | 0.80 | 481.50 | 385.20 |
| Balin, R. | 52.60 | 585.00 | 30,771.00 |
| Koonce, L. | 74.80 | 495.00 | 37,026.00 |
| McCauley, C. | 15.70 | 459.00 | 7,206.30 |
| Total | 143.90 | | 75,388.50 |
| **Associate** | | | |
| Bayard, S. | 119.10 | 459.00 | 54,666.90 |
| Huang, A. | 1.40 | 198.00 | 277.20 |
| Wukoson, G. | 28.10 | 414.00 | 11,633.40 |
| Total | 148.60 | | 66,577.50 |
| **Paralegal** | | | |
| Johnny, O. | 15.10 | 144.00 | 2,174.40 |
| Schoenberg, P. | 0.40 | 247.50 | 99.00 |
| Total | 15.50 | | 2,273.40 |
| Total All Classes | 308.00 | | $144,239.40 |



DISH Network LLC
Invoice No. 6289646
Page 21





Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)                February 28, 2015
Attn: Li Lu                                                       Invoice No. 6289647
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

**DATE**     **PROFESSIONAL**           **TIME**   **DESCRIPTION OF SERVICES**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6289647
Page 14

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| ████████████████████████████████████████████████████████████ |
| | Total Hours Worked | 308.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $144,239.40 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $144,239.40 |
| Your Portion of Amount Due at 30% | $43,271.82 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|-------------:|-----------------:|------------:|
| **Partner** | | | |
| Baker, K. | 0.80 | 481.50 | 385.20 |
| Balin, R. | 52.60 | 585.00 | 30,771.00 |
| Koonce, L. | 74.80 | 495.00 | 37,026.00 |
| McCauley, C. | 15.70 | 459.00 | 7,206.30 |
| Total | 143.90 | | 75,388.50 |
| **Associate** | | | |
| Bayard, S. | 119.10 | 459.00 | 54,666.90 |
| Huang, A. | 1.40 | 198.00 | 277.20 |
| Wukoson, G. | 28.10 | 414.00 | 11,633.40 |
| Total | 148.60 | | 66,577.50 |
| **Paralegal** | | | |
| Johnny, O. | 15.10 | 144.00 | 2,174.40 |
| Schoenberg, P. | 0.40 | 247.50 | 99.00 |
| Total | 15.50 | | 2,273.40 |
| Total All Classes | 308.00 | | $144,239.40 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

February 28, 2015
Invoice No. 6289648

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
| --- | --- | --- | --- |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

TVB Holdings (USA) Inc.
Invoice No.  6289648
Page 14

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | ████████████ | | |
| | Total Hours Worked | 308.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $144,239.40 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $144,239.40 |
| Your Portion of Amount Due at 30% | $43,271.82 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Baker, K. | 0.80 | 481.50 | 385.20 |
| Balin, R. | 52.60 | 585.00 | 30,771.00 |
| Koonce, L. | 74.80 | 495.00 | 37,026.00 |
| McCauley, C. | 15.70 | 459.00 | 7,206.30 |
| Total | 143.90 | | 75,388.50 |
| **Associate** | | | |
| Bayard, S. | 119.10 | 459.00 | 54,666.90 |
| Huang, A. | 1.40 | 198.00 | 277.20 |
| Wukoson, G. | 28.10 | 414.00 | 11,633.40 |
| Total | 148.60 | | 66,577.50 |
| **Paralegal** | | | |
| Johnny, O. | 15.10 | 144.00 | 2,174.40 |
| Schoenberg, P. | 0.40 | 247.50 | 99.00 |
| Total | 15.50 | | 2,273.40 |
| Total All Classes | 308.00 | | $144,239.40 |



## Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

March 31, 2015
Invoice No. 6292881
**SENT ELECTRONICALLY**

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 01/09/15 | J. Arweiler | L220 | A102 | 3.70 | 703.00 | Reviewed defendant websites, created screenshots of websites that evidenced infringement by defendants, created exhibits, time stamped |
| 01/09/15 | J. Arweiler | L220 | A102 | 2.10 | 399.00 | Reviewed defendant websites, created screenshots of websites that evidenced that defendants exercised control of the websites in question, created exhibits, time stamped |
| 01/12/15 | J. Arweiler | L220 | A102 | 2.40 | 456.00 | Reviewed defendant websites, created screenshots of websites that evidenced that defendants were promoting their infringing content to customers, created exhibits, time stamped |
| 01/12/15 | J. Arweiler | L220 | A102 | 4.80 | 912.00 | Proofread and reviewed Declaration of Lau. Where declaration called for exhibits related to websites, looked up websites and created screenshots for them, converted to exhibit format |
| 01/13/15 | J. Arweiler | L220 | A102 | 3.70 | 703.00 | Reviewed defendant Facebook and social media websites, created screenshots of pages that evidenced |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6292881
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | copyright infringement, formatted, created exhibits, time stamped |
| 01/13/15 | J. Arweiler | L220 | A102 | 3.20 | 608.00 | Review message boards and blogs related to defendants' infringing applications; took screenshots of relevant pages, formatted into exhibits, timestamped |
| 01/14/15 | J. Arweiler | L220 | A102 | 1.60 | 304.00 | Proofread and reviewed Declaration of Braak, where declaration called for exhibits related to websites, look-up websites and created screenshots for them, converted to exhibit format |
| 01/14/15 | J. Arweiler | L220 | A102 | 3.20 | 608.00 | Proofread and reviewed Declaration of Weil, where declaration called for exhibits related to websites, look-up websites and created screenshots for them, converted to exhibit format |
| 01/14/15 | J. Arweiler | L220 | A102 | 0.70 | 133.00 | Review defendant websites, create screenshots of websites that evidenced that defendants are selling TVPads, create exhibits, time stamped |
| 01/15/15 | J. Arweiler | L220 | A103 | 3.80 | 722.00 | Proofread and reviewed Declaration of Kuelling; where declaration called for exhibits related to websites, look-up websites and created screenshots for them, converted to exhibit format; where exhibits of proof of delivery of documents, created exhibits from photographs and emails, converted to appropriate format |
| 01/20/15 | J. Arweiler | L220 | A102 | 1.40 | 266.00 | Proofread and reviewed Declaration of Lu; create exhibits, convert to appropriate format |
| 01/20/15 | J. Arweiler | L220 | A103 | 1.90 | 361.00 | Edit spreadsheet of programs infringed by Defendants, create exhibit of spreadsheet by formatting for filing under California court rules |
| 01/21/15 | J. Arweiler | L220 | A110 | 2.10 | 399.00 | Coordinate with translators to obtain certified translations of exhibits with Mandarin writing, sent files via FTP site, tracked file status |
| 01/21/15 | J. Arweiler | L220 | A103 | 4.10 | 779.00 | For all declarations, organized exhibits of websites that require translation from Mandarin, created spreadsheet to track pages that needed translation and original untranslated pages |
| 01/22/15 | J. Arweiler | L220 | A103 | 3.20 | 608.00 | For Weil declaration, create spreadsheet of exhibits with links to PDFs, translations and declarations in order to track exhibits as attorneys |



DISH Network LLC
Invoice No.  6292881
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | deleted exhibits and changed their order while editing declaration |
| 01/22/15 | J. Arweiler | L220 | A103 | 2.10 | 399.00 | For Lau declaration, created spreadsheet of exhibits with links to PDFs, translations and declarations in order to track exhibits as attorneys deleted exhibits and changed their order while editing declaration |
| 01/22/15 | J. Arweiler | L220 | A103 | 1.40 | 266.00 | For Braak declaration, create spreadsheet of exhibits with links to PDFs, translations and declarations in order to track exhibits as attorneys deleted exhibits and changed their order while editing declaration |
| 01/22/15 | J. Arweiler | L220 | A103 | 0.70 | 133.00 | For Tsang declaration, created spreadsheet of exhibits with links to PDFs, translations and declarations in order to track exhibits as attorneys deleted exhibits and changed their order while editing declaration |
| 01/22/15 | J. Arweiler | L220 | A103 | 0.30 | 57.00 | For Lu declaration, created spreadsheet of exhibits with links to PDFs, translations and declarations in order to track exhibits as attorneys deleted exhibits and changed their order while editing declaration |
| 01/23/15 | J. Arweiler | L220 | A110 | 1.90 | 361.00 | Redacted exhibits to declarations, revised |
| 01/23/15 | J. Arweiler | L220 | A110 | 1.70 | 323.00 | Organized copyright certificates, formatted and created exhibits thereof |
| 01/23/15 | J. Arweiler | L220 | A103 | 2.80 | 532.00 | Revised exhibits to Weil declaration, created new exhibits from different web pages demonstrating copyright infringement |
| 01/26/15 | J. Arweiler | L220 | A103 | 2.10 | 399.00 | Revised exhibits to Lau declaration, created new exhibits from different web pages demonstrating copyright infringement |
| 01/27/15 | J. Arweiler | L220 | A103 | 5.40 | 1,026.00 | Review exhibits, search relevant websites for any updates, create new screenshots to replace poor quality versions and to capture new images and language that demonstrated infringement, created exhibits, update checklists |
| 01/30/15 | J. Arweiler | L220 | A103 | 3.20 | 608.00 | Finalized declaration exhibits with revisions, redactions, deletions and reordering, saved to network for filing, updated checklists to reflect changes |
| 02/02/15 | S. Bayard | L220 | A103 | 3.30 | 1,683.00 | Review, revise, and finalize exhibits for |



DISH Network LLC
Invoice No. 6292881
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Lu, Tsang, and Kuelling declarations (2.2); review Chen/E-Digital investigation reports (.4); revise complaint to include Chen/E-Digital allegations (.5); email to Mr. Tsang regarding TVB copyright registrations and concept of predecessor-in-interest (.2) |
| 02/02/15 | R. Balin | L220 | A106 | 0.10 | 65.00 | Read emails from Mr. Wall and A. Hurst regarding preliminary injunction motion papers (.1) |
| 02/02/15 | L. Koonce | L220 | A106 | 0.20 | 110.00 | Review emails with Annette Hurst |
| 02/02/15 | C. McCauley | L210 | A103 | 0.10 | 51.00 | Draft summons |
| 02/02/15 | S. Bayard | L220 | A103 | 2.00 | 1,020.00 | Email to Mr. Tsang and Ms. Lai regarding VOD exhibits (.6); revise Lu Declaration (.1); review compiled exhibits for Tsang Declaration (.1); telephone call with C. McCauley regarding status of papers and filing logistics (.1); telephone conference with R. Balin, L. Koonce, and G. Wukoson regarding changes to Keulling Declaration and analysis of expedited discovery (.7); review FTP files for exhibits for client declarations and emails to clients regarding FTP sites (.3) |
| 02/03/15 | G. Wukoson | L220 | A105 | 1.10 | 506.00 | Prepare exhibit to TVB declaration in support of motion for preliminary injunction and confer with S. Bayard and J. Arweiler (0.1); call with team regarding preparation of complaint and motion for preliminary injunction (0.7); analyze investigator edits to investigator declaration in support of motion for preliminary injunction and prepare declaration (.2); prepare proposed titles for translated exhibits to be used in translator certifications (.1) |
| 02/03/15 | J. Arweiler | L220 | A103 | 0.60 | 114.00 | Communicated with declarants about requirements for reviewing their draft declarations, uploaded exhibits and declarations to FTP site for review by declarants |
| 02/03/15 | R. Balin | L220 | A106 | 1.70 | 1,105.00 | Send email to Lilu requesting permission to share CICC declaration with TVB (USA) and DISH (.1); review updated chart from Mr. Wall relating to numbers of subscribers to Jade World and Great Wall packages |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | (.2); forward same to S. Bayard (.1); read email from Mr. Kuelling and accompanying edits to Kuelling declaration in support of preliminary injunction motion (.2); read email from G. Wukoson regarding investigator declarations in support of preliminary injunction motion (.1); read email from Lilu regarding edit to Lu declaration in support of preliminary injunction motion (.1); phone conference with DWT team to discuss action items for completion of preliminary injunction motion papers (.7); read email from Mr. Tsang regarding service marks and trademarks (.2) |
| 02/03/15 | L. Koonce | L220 | A106 | 3.80 | 2,090.00 | Email to team regarding TVpad device configuration for P2P (.3); review edits to Lu declaration (.1); review email and chart from Mr. Kuelling regarding subscriber losses (.3); telephone conference with R. Balin, S. Bayard and G. Wukoson regarding finalization of court papers (.8); telephone calls with Brent Sokol (Jones Day) regarding Munhwa case (.8); telephone conference with C. McCauley regarding finalization of court papers (.3); attention to issue of expedited discovery, and research same (.5); review of email from S. Tsang regarding trademark registrations (.1); review of edits to Weil declaration from C. Weil (.2); emails with N. Braak regarding Korean apps (.2); emails with B. Sokol regarding Korean site visit and Korean apps (.2) |
| 02/03/15 | C. McCauley | L220 | A103 | 2.00 | 1,020.00 | Draft civil case cover sheet (.3); conference with L. Koonce (.3); draft notice of motion to preliminary injunction (1.4) |
| 02/04/15 | S. Bayard | L220 | A103 | 1.90 | 969.00 | Telephone call with G. Wukoson to go over changes and fixes to Weil Declaration resulting from Chris Weil's comments (.2); revise complaint in response to Mr. Tsang's notes regarding TVB trademarks (.4); review and revise draft notice of motion (.6); review email from Mr. Tsang regarding VOD exhibits (.1); email to G. Wukoson and |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | J. Arweiler regarding correction to translation (.1); revise VOD exhibits to incorporate Mr. Tsang's comments (.5) |
| 02/04/15 | G. Wukoson | L220 | A103 | 1.60 | 736.00 | Prepare proposed titles for translated exhibits to be used in translator certifications (0.1); prepare declaration of Christopher Weil in support of motion for preliminary injunction and exhibits thereto (1.5) |
| 02/04/15 | R. Balin | L220 | A106 | 0.40 | 260.00 | Emails from and to L. Loonce regarding irreparable harm section of draft Kuelling declaration in support of preliminary injunction motion (.1); read email from Mr. Wall attaching edits to draft Kuelling declaration (.1); read email from Mr. Tsang regarding exhibits to Tsang declaration in support of preliminary injunction motion (.1); read email from Mr. Tsang regarding TVB service marks and Trademarks (.1) |
| 02/04/15 | L. Koonce | L220 | A106 | 0.90 | 495.00 | Telephone conference with Mr. Wall and R. Balin regarding Kuelling declaration (.3); telephone conference with Mr. Kuelling and Mr. Wall regarding Kuelling declaration (.3); review emails regarding changes to declarations (.2); email to team regarding irreparable harm (.1) |
| 02/05/15 | S. Bayard | L220 | A103 | 0.30 | 153.00 | Review Weil and Lau comments to Lau Declaration (.2); review revised VOD exhibits (.1) |
| 02/05/15 | R. Balin | L220 | A106 | 0.40 | 260.00 | Read email from Lilu regarding sharing of CICC declaration in support of preliminary injunction motion with TVB (USA) and DISH (.1); read email from C. McCauley regarding draft notice of motion (.1); review email from Mr. Wall and attached edits to Kuelling declaration in support of preliminary injunction motion (.1); review email from L. Koonce regarding same (.1) |
| 02/05/15 | L. Koonce | L220 | A103 | 0.70 | 385.00 | Review revisions to Lau declaration from C. Weil (.1); interoffice conference with R. Balin regarding case strategy (.1); review of CNT Facebook page (.2); review draft litigation documents from C. McCauley (.2); review email from CCTV (.1) |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No.  6292881
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 02/05/15 | C. McCauley | L210 | A103 | 4.10 | 2,091.00 | Draft case initiating documents (2.8); review USPTO for trademark information (.4); conference with S. Bayard regarding copyright registration information (.1); revise complaint (.8) |
| 02/06/15 | S. Bayard | L210 | A103 | 5.50 | 2,805.00 | Gather information to revise corporate disclosure statement and statement of interested parties (1); revise corporate disclosure statement and statement of interested parties (.6); revise civil cover sheet (.2); research on HYIT corporate identity to make sure correct party is named (.6); review revisions to Braak declaration (.3); telephone call with C. McCauley to discuss initiating documents required by Central District of California (.5); gather spreadsheets and prepare instructions for revised copyright registration list required for Central District of California (.7); revise the notice of related cases (.7); telephone call with Mr. Tsang, Mr. Tam, and Ms. Lai regarding subsidiary relationships for corporate disclosure statement and statement of interested parties (.3); telephone call with Ms. McCauley regarding copyright registration list required by Central District of California (.4); email to Mr. Tsang regarding corporate disclosure statement and statement of interested parties (.1); revise Kuelling declaration to incorporate Mr. Wall's changes (.8); revise Tsang declaration (.1) |
| 02/06/15 | G. Wukoson | L220 | A103 | 5.40 | 2,484.00 | Prepare investigator declarations in support of motion for preliminary injunction (4.8); correspond with translators regarding certification of translations of exhibits to declarations in support of motion for preliminary injunction (0.1); analyze defendant entity registration information and correspond with investigators thereon (0.5) |
| 02/06/15 | R. Balin | L220 | A103 | 1.00 | 650.00 | Emails with DWT regarding meeting to discuss preliminary injunction motion (.1); read email from Mr. Wall to A. Hurst regarding edits to preliminary injunction motion papers (.1); read reply email from A. Hurst (.1); read Mr. |



**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6292881
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Wall's edits to preliminary injunction motion papers (.2); review emails from C. McCauley regarding filing of preliminary injunction motion papers (.2); review Mr. Tsang's edits to draft Tsang declaration in support of preliminary injunction motion (.2); review email from S. Bayard regarding edits to Kuelling declaration in support of preliminary injunction motion (.1) |
| 02/06/15 | L. Koonce | L220 | A104 | 2.90 | 1,595.00 | Review message from Mr. Wall (.1); review emails regarding Statement of Interested Parties (.1); review revisions to Kuelling declaration (.4); telephone call with M. Wall (.3); emails with N. Braak regarding using TVpad apps on Android devices (.3); review DISH comments to draft complaint, PI motion and proposed order (.7); emails regarding web page no longer available for exhibit (Lau Declaration) (.2); review emails regarding server exhibit to Braak declaration (.5); review S. Tsang comments to his declaration (.3) |
| 02/06/15 | C. McCauley | L210 | A102 | 2.70 | 1,377.00 | Conference with S. Bayard regarding proper identification of party entities in captions (.3); conference with S. Bayard regarding copyright report attachment; (.2); conference with M. Feuerman regarding copyright registration project (.2); draft working copy of copyright registration information for copyright report (.3); research regarding service (.7); revise declaration of Sam P. Tsang supporting motion for preliminary injunction (.9); review Kuelling declaration (.1) |
| 02/07/15 | S. Bayard | L220 | A103 | 4.00 | 2,040.00 | Revise complaint to incorporate Mr. Wall's changes (.6); revise brief to incorporate Mr. Wall's edits (.6); telephone conference with R. Balin, L. Koonce, C. McCauly, and G. Wukoson to strategize, plan, and prepare regarding finalization of papers and service (.9); revise complaint (.1); revise proposed order (.1); revise Tsang declaration and other preliminary injunction papers to incorporate TVB's changes and emails with Mr. Tsang and Ms. Lai regarding comments and |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6292881
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | questions (1.7) |
| 02/07/15 | G. Wukoson | L220 | A105 | 1.70 | 782.00 | Call with team regarding preparation of complaint and preliminary injunction motion papers and initiation of action (.9); prepare investigator declarations in support of motion for preliminary injunction (.8) |
| 02/07/15 | R. Balin | L220 | A106 | 0.80 | 520.00 | Read email from Mr. Wall with comments to draft brief in support of preliminary injunction motion (.1); emails from and to Mr. Tsang regarding edits to draft Tsang declaration in support of preliminary injunction motion (.1); review emails from S. Bayard and Ms. Lai regarding draft Tsang declaration (.1); telephone conference with S. Bayard, G. Wukoson and L. Koonce to discuss draft motion papers in support of preliminary injunction motion (.5) |
| 02/07/15 | L. Koonce | L220 | A105 | 1.50 | 825.00 | Telephone conference with R. Balin, S. Bayard, C. McCauly, and G. Wukoson regarding finalizing papers and strategy (.9); review M. Wall comment to brief (.2); email to N. Braak regarding server chart (.2); emails with S. Bayard and G. Wukoson regarding Proposed Order (.2); review emails from TVB regarding court papers (.2) |
| 02/07/15 | C. McCauley | L220 | A105 | 0.90 | 459.00 | Conference with R. Balin, L. Koonce, S. Bayard and G. Wukoson |
| 02/08/15 | S. Bayard | L220 | A103 | 0.80 | 408.00 | Revise Tsang declaration to incorporate further comments from Mr. Tsang (.6); email to Mr. Wall regarding circulation of Kuelling declaration (.1); email to Mr. Tsang and Ms. Lai regarding circulation of Tsang declaration (.1) |
| 02/08/15 | G. Wukoson | L210 | A101 | 0.90 | 414.00 | Prepare complaint |
| 02/08/15 | R. Balin | L220 | A105 | 0.20 | 130.00 | Emails from and to S. Bayard and L. Koonce regarding sharing of client declarations in support of preliminary injunction motion (.2) |
| 02/08/15 | L. Koonce | L220 | A105 | 0.20 | 110.00 | Emails with team regarding circulating declarations |
| 02/09/15 | S. Bayard | L210 | A103 | 3.10 | 1,581.00 | Email to Mr. Wall regarding statement of interested parties (.1); telephone call with Mr. Tsang regarding Tsang declaration, corporate disclosure, and statement of interested parties (.1); proofread and revise complaint (2.9) |



DISH Network LLC
Invoice No. 6292881
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 02/09/15 | G. Wukoson | L220 | A110 | 0.30 | 138.00 | Prepare exhibit tracking servers used to deliver infringing content to investigator declaration regarding forensic examination of TVpad devices |
| 02/09/15 | M. Feuerman | L210 | A110 | 2.30 | 138.00 | Prepare registered copyright attachment for complaint & copyright report for copyright office per C. McCauley |
| 02/09/15 | J. Arweiler | L220 | A104 | 0.80 | 152.00 | Coordinated with attorneys Balin and Bayard to file pro hac vice motions |
| 02/09/15 | R. Balin | L220 | A105 | 0.60 | 390.00 | Emails from and to C. McCauley regarding complaint initiating documents (.1); read letter from Club TVpad's lawyer in response to cease & desist letter (.1); send same to L. Koonce and S. Bayard (.1); send email to Mr. Kuelling regarding response from Club TVpad's lawyer (.1); read email from S. Bayard to clients attaching revised Lu, Tsang and Kuelling declarations in support of preliminary injunction motion (.1); read email from Mr. Wall with edits to draft declarations (.1) |
| 02/09/15 | L. Koonce | L220 | A104 | 6.20 | 3,410.00 | Review final server exhibit (.2); continue reviewing Weil declaration and exhibits (5.3); review letter from ClubTVpad attorney (.2); review comments to proposed Order from A. Hurst, and email with team regarding same (.5) |
| 02/09/15 | C. McCauley | L210 | A103 | 1.10 | 561.00 | Revise case initiating documents (.8); conference with G. Wukoson on declaration authentication language (.1); conference with M. Feuerman regarding copyright attachment (.2) |
| 02/10/15 | S. Bayard | L220 | A105 | 0.90 | 459.00 | Confer with R. Balin and L. Koonce regarding Annette Hurst's comments and proposed revisions to proposed order (.4); review email to Mr. Wall regarding Annette Hurst's comments and proposed revisions to proposed order (.1); assist with final review of exhibits for Weil declaration (.2); review list of registered works for copyright filing and telephone call with C. McCauly to discuss revisions (.2) |
| 02/10/15 | G. Wukoson | L220 | A103 | 1.10 | 506.00 | Prepare exhibits and translations of exhibits to investigator declaration concerning defendants' identities and liability for copyright infringement and |

.3

.2

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | in support of motion for preliminary injunction (0.8) ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ (0.2) |
| 02/10/15 | M. Feuerman | L210 | A110 | 2.90 | 174.00 | Continue preparing registered copyright attachment for complaint & copyright report for copyright office per C. McCauley |
| 02/10/15 | R. Balin | L210 | A103 | 5.60 | 3,640.00 | Meeting with L. Koonce to discuss various issues (.2); review A Hurst's edits to draft preliminary injunction order and cover email(.2); emails from and to L. Koonce and S. Bayard regarding same (.4); meeting with L. Koonce and S. Bayard regarding same (.3); call with M. Wall, L. Koonce and S. Bayard regarding various issues (.9); review and revise draft Complaint (2.6); phone conference with L. Koonce regarding edits to preliminary injunction order (.3); read email from S. Bayard regarding Mr. Wall's edits to client declarations in support of preliminary injunction motion (.1); review email from Mr. Tsang regarding proposed TVB (USA) edits to draft complaint (.1); read email from investigator C. Weill attaching updated exhibits to Lau declaration in support of preliminary injunction motion (.1); review CNT's Answer in Korean Broadcasters' copyright infringement case and email from L. Koonce regarding same (.3); read email from N. Braak regarding whether infringing TVpad apps include programming other than CCTV and TVB programs (.1) |
| 02/10/15 | L. Koonce | L220 | A103 | 5.50 | 3,025.00 | Revising Proposed Order per comments from A. Hurst, and drafting email to A. Hurst regarding same (.8); interoffice conference with R. Balin and S. Bayard regarding A. Hurst's comments to proposed order (.2); continue review of Weil declaration and exhibits (3.7); review Braak declaration and exhibits (.8) |
| 02/10/15 | C. McCauley | L210 | A103 | 0.40 | 204.00 | Conference with S. Bayard regarding copyright attachment for copyright report and complaint exhibit (.2); revise |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6292881
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | copyright attachment (.2) |
| 02/11/15 | S. Bayard | L210 | A103 | 3.00 | 1,530.00 | Meet with R. Balih to go over revisions to complaint and exhibits (.8); meet with R. Balin to discuss revisions to initiating documents (.3); revise complaint to incorporate R. Balin's changes (1.1); meet with R. Balin and L. Koonce to discuss changes to proposed order (.3); telephone call with C. McCauly to discuss registration exhibits (.3); provide information on bar admission for pro hac vice admission in Central District of California (.2) |
| 02/11/15 | M. Feuerman | L210 | A110 | 2.60 | 156.00 | Continue preparing registered copyright attachment for complaint & copyright report for copyright office per C. McCauley |
| 02/11/15 | R. Balin | L210 | A103 | 3.20 | 2,080.00 | Review draft summons, civil cover sheet, and other case initiating documents (.4); read email from Ms. Hurst with proposed edits to preliminary injunction order (.1); meeting with S. Bayard to go over edits to complaint (.7); meet with L. Koonce to prepare for call with Mr. Wall and Ms. Hurst regarding her edits to preliminary injunction motion papers (.2); phone conference with L. Koonce, Mr. Wall and A. Hurst regarding Ms. Hurst's edits to preliminary injunction motion papers (.5); read email from Mr. Wall attached red-line edits by A. Hurst to draft brief in support of preliminary injunction motion (.3); conference with L. Koonce regarding sending draft complaint to A. Hurst for comment (.1); review edits by Mr. Kuelling to draft complaint and draft brief in support of preliminary injunction motion (.4); read email from A. Hurst attaching edits to draft complaint (.1); forward same to Mr. Wall (.1); send email to A. Hurst regarding draft preliminary injunction order (.1); review Mr. Kuelling's edits to draft Lu and Tsang declarations in support of preliminary injunction motion (.2) |
| 02/11/15 | L. Koonce | L220 | A103 | 6.20 | 3,410.00 | Review A. Hurst proposed edits to Order (.3); meet with R. Balin and S. |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6292881
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|--------------------------|
| | | | | | | Bayard regarding proposed order (.3); telephone conference with M. Wall and A. Hurst (.5); review A. Hurst comments to memorandum of law (.3); continue reviewing Braak declaration and exhibits (2.2); review summary from N. Braak regarding infringing apps (.2); review edits to complaint from S. Hurst (.3); revisions to proposed order (1.7); review CNT Facebook page and arrange for preservation of key new posts (.4) |
| 02/11/15 | C. McCauley | L210 | A103 | 2.20 | 1,122.00 | Conference with S. Bayard (.3); revise copyright registration report (.4); revise pro hac vice applications (.5); conference with S. Bayard and G. Wukoson regarding addresses for defendants in summons (.3); revise summons (.4); conference with A. Buono regarding summons procedure and research regarding procedure for summons (.3) |
| 02/12/15 | S. Bayard | L210 | A103 | 7.00 | 3,570.00 | Revise complaint to incorporate comments from Tsang and Hong Kong and from Annette Hurst (2.1); collect addresses of defendants for summonses (.2); review complaint exhibits and instruct paralegal regarding revisions (1.1) meet with R. Balin regarding additional revisions to complaint (.6); revise complaint (.5); revise Tsang declaration to incorporate changes from Mr. Tsang, Mr. Wall, and Mr. Kuelling (1.1); telephone calls with C. McCauley regarding changes to registrations lists for complaint and copyright form (.2); telephone call with C. McCauly regarding C.D. Cal. practice surrounding notice of motion (.2); review research on notice of motion requirements and draft email to R. Balin and C. McCauley regarding argumentative portions of draft notice of motion and specificity of relief requested in th motion (.5); revise initiating documents to incorporate changes from R. Balin (.5) |
| 02/12/15 | G. Wukoson | L220 | A103 | 3.40 | 1,564.00 | Prepare investigator declarations in support of motion for preliminary injunction and exhibits and translations |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | of exhibits thereto (2.8); prepare complaint originating documents (.6) |
| 02/12/15 | R. Balin | L210 | A103 | 3.80 | 2,470.00 | Review revise draft proposed preliminary injunction order (.2); conference with L. Koonce regarding same (.2); review draft email from L. Koonce to A. Hurst attaching revised preliminary injunction order (.1); review A. Hurst's edits to Complaint (4); conference with S. Bayard regarding A. Hurst's proposed edits to draft complaint (.4); read email from S. Bayard regarding same (.1); review revised draft complaint incorporating A. Hurst's changes (.3); review revised Lu and Tsang declarations in support of preliminary injunction motion (.5); phone conference with Mr. Wall regarding proposed edits to draft complaint (.2); draft and send email to A. Hurst regarding her proposed edits to draft complaint (.3); forward same to Mr. Kuelling and Mr. Wall with explanatory email (.1); review reply email from A. Hurst and forward same to Mr. Kuelling and Mr. Wall (.1); review A. Hurst's proposed edits to brief in support of preliminary injunction motion (.3); read email from Mr. Wall regarding obtaining A. Hurst's review/comments on draft proposed preliminary injunction order (.1); send email to A. Hurst regarding same (.1); read email from A. Hurst proposing edits to draft preliminary injunction order (.1); review email from Mr. Tsang with edits to Tsang declaration in support of preliminary injunction motion (.1); read email from S. Bayard regarding notice of motion (.1); read email from L. Koonce regarding A. Hurst's proposed edits to draft preliminary injunction order (.1) |
| 02/12/15 | L. Koonce | L220 | A103 | 3.80 | 2,090.00 | Discuss revised Order with R. Balin (.2); revisions to proposed order (.8); email to A. Hurst with revised order (.3); telephone conference with M. Wall (.3); review revised complaint (.3); address issue regarding redacting of business address (.2); review |



DISH Network LLC
Invoice No. 6292881
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | response from A. Hurst regarding proposed order, and emails with R. Balin regarding same (.4) review Braak declaration and exhibits (1.3) |
| 02/12/15 | C. McCauley | L210 | A103 | 2.20 | 1,122.00 | Call with S. Bayard regarding notice of motion requirements (.3); research regarding notice requirements (.3); conference with M. Feuerman regarding complaint exhibit project (.3); conference with G. Wukoson regarding redaction requirements (.3); revise copyright report attachments (.3); revise complaint originating documents to reflect legal name of new TVpad (.4); conference with S. Bayard and G. Wukoson regarding defendant identifying information and addresses for summons (.3) |
| 02/13/15 | S. Bayard | L220 | A103 | 1.90 | 969.00 | Revise Lu declaration to incorporate DISH comments (.6); revise Kuelling and Tsang regarding TVB-DISH license (.5); review exhibits to Tsang and Lu and instruct paralegal regarding changes to exhibits (.2); revise complaint (.6) |
| 02/13/15 | G. Wukoson | L220 | A103 | 1.00 | 460.00 | Prepare investigators' declarations in support of motion for preliminary injunction and exhibits thereto (.7); call with team concerning finalization of complaint papers in support of motion for preliminary injunction and service of Hong Kong and China defendants (.3) |
| 02/13/15 | R. Balin | L220 | A105 | 2.20 | 1,430.00 | Emails to and from C. McCauley regarding status of filing preliminary injunction motion papers (.2); emails with C. McCauley and L. Koonce regarding process for serving Complaint and preliminary injunction motion papers on CNT and HYIT in Hong Kong (.2); meeting with L. Koonce to review and revise draft proposed preliminary injunction order (.4); emails from and to L. Koonce regarding same (.3); review revised draft preliminary injunction order and email from L. Koonce forwarding same to Ms. Hurst and DISH lawyers (.2); review revised Summons (.1); emails to and from C. McCauley regarding same |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | (.1); meeting with DWT team to discuss preparation of preliminary injunction motion papers for filing (.5); read email from Mr. Kuelling with edits to descriptions of IPTV and OTT in preliminary injunction motion papers (.1); review email from Mr. Kuelling regarding draft preliminary injunction order (.1) |
| 02/13/15 | L. Koonce | L220 | A103 | 3.90 | 2,145.00 | Iteroffice conference with R. Balin regarding edits to proposed order, and revise order to reflect same (.9); forward revised order to clients, with comments (.2); emails with Brent Sokol regarding service in Hong Kong on CNT (.3); call with team concerning finalizing papers and service of Hong Kong defendants (.3); reviewing Braak and Lau declarations and exhibits (2.2) |
| 02/13/15 | C. McCauley | L210 | A101 | 1.60 | 816.00 | Conference with R. Balin regarding filing complaint (.1); conference with Now Legal regarding service procedures (.5); conference with ABC Legal regarding service procedures (.3); revise exhibits to complaint (.4); revise summons (.2); conference with S. Bayard regarding summons and complaint exhibits (.1) |
| 02/14/15 | S. Bayard | L220 | A106 | 0.30 | 153.00 | Telephone call with Mr. Tsang regarding Tsang declaration (.1); email to R. Balin and L. Koonce regarding standing (.2) |
| 02/14/15 | C. McCauley | L220 | A105 | 0.10 | 51.00 | Conference with S. Bayard regarding copyright report (.1) |
| 02/15/15 | S. Bayard | L220 | A103 | 4.10 | 2,091.00 | Review Annette Hurst edits to brief (.2); revise complaint to include comments from R. Balin (.8); load final complaint onto FTP sites (.1); revise initiating documents to incorporate R. Balin's edits (.2); revise Lu declaration (.3); revise brief to incorporate Annette Hurst's comments (2.5) |
| 02/15/15 | G. Wukoson | L220 | A103 | 1.10 | 506.00 | Prepare investigator declaration concerning purchases from and representations by TVpad U.S. distributors in support of motion for preliminary injunction (1.1) |
| 02/15/15 | R. Balin | L210 | A103 | 5.50 | 3,575.00 | Final revisions to Complaint (1.1); forward same to defense team with explanatory email (.3); review edits to |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No.  6292881
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | preliminary injunction brief (1.3); send email to S. Bayard regarding draft preliminary injunction brief (.4); review case-initiating documents (.6); send email to S. Bayard and Carla regarding case initiating documents (.2); telephone call with S. Bayard regarding Complaint (.3); various emails with L. Koonce and S. Bayard regarding draft preliminary injunction motion papers (.3); review and revise Chunguang Lu declaration in support of preliminary injunction motion (1.0) |
| 02/15/15 | L. Koonce | L220 | A103 | 3.80 | 2,090.00 | Emails with S. Bayard and R. Balin regarding several changes to memorandum of law (.3); further review of Lau declaration and exhibits (2.4); attention to changes to Braak declaration (.2); revisions to notice of motion (.9) |
| 02/16/15 | S. Bayard | L210 | A103 | 1.60 | 816.00 | Revise brief and Braak declaration to incorporate and clarify DMCA agent point from Annette Hurst (.4); email to Nick Braak regarding revised declaration (.2); revise complaint to incorporate Mr. Wall's comments (.8); load Tsang declaration and exhibits onto FTP site for Mr. Tsang (.2) |
| 02/16/15 | R. Balin | L220 | A103 | 2.80 | 1,820.00 | Review executed signature page from Chunguang Lu (CICC) declaration in support of preliminary injunction motion (.1); send email to G. Wukoson and J. Arweiler regarding same (.1); read email from Mr. Wall with edits to draft Complaint (.1); conference with S. Bayard regarding same (.2); follow up emails to and from Mr. Wall and Mr. Kuelling regarding same (.3); emails from and to C. McCauley regarding draft civil cover sheet (.1); emails from and to S. Bayard regarding edits to Tsang declaration in support of preliminary injunction motion (.1); review and revise draft investigator declarations in support of preliminary injunction motion (1.5); review email from C. McCauley regarding initiating documents (.1); review revised notice of motion (.2) |
| 02/16/15 | C. McCauley | L210 | A101 | 0.40 | 204.00 | Research regarding case information |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6292881
Page 18

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | statement requirements (.2); conference with S. Bayard regarding take-down procedure evidence (.2) |
| 02/17/15 | S. Bayard | L220 | A103 | 3.70 | 1,887.00 | Locate and insert record cites for brief (1.3); revise Tsang declaration to incorporate changes from R. Balin (.7); confer with R. Balin regarding additional changes to Tsang declaration and Kuelling declaration regarding chain-of-title to DISH (.5); revise Kuelling declaration (.8); telephone call with R. Balin and L. Koonce regarding status of papers (.2); revise VOD exhibit for Tsang declaration and complaint (.2) |
| 02/17/15 | G. Wukoson | L220 | A103 | 4.30 | 1,978.00 | Prepare investigator declarations in support of motion for preliminary injunction (4.3) |
| 02/17/15 | J. Arweiler | L220 | A110 | 0.20 | 38.00 | Revised exhibit 17 to account for correct TV Pad model name. |
| 02/17/15 | J. Arweiler | L220 | A110 | 0.20 | 38.00 | Revised exhibit C to complaint to add TVB VOD episode. |
| 02/17/15 | J. Arweiler | L220 | A110 | 0.10 | 19.00 | Revised exhibit 48 to correct translation. |
| 02/17/15 | J. Arweiler | L220 | A110 | 0.10 | 19.00 | Revised exhibit 31 to correct translation. |
| 02/17/15 | R. Balin | L220 | A103 | 2.80 | 1,820.00 | Conference with S. Bard regarding draft preliminary injunction motion papers (.4); review/revise Kuelling declaration in support of preliminary injunction motion (.7); telephone conference with L. Koonce regarding various issues regarding finalization of preliminary injunction motion papers (.3); telephone conference with Mr. Wall regarding finalization of motion papers (.3); work on revisions to draft brief in support of preliminary injunction motion (1.1) |
| 02/17/15 | L. Koonce | L220 | A103 | 0.90 | 495.00 | Address issue regarding website image no longer appearing on CNT site (.2); revisions to notice of motion (.3); answer question from G. Wukoson regarding TVpad model number (.1); interoffice conference with R. Balin regarding finalizing preliminary injunction papers (.3) |
| 02/17/15 | C. McCauley | L210 | A103 | 0.70 | 357.00 | Call with S. Bayard regarding complaint exhibits (.2); revise complaint exhibits and originating |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6292881
Page 19

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | documents (.5) |
| 02/18/15 | S. Bayard | L220 | A103 | 8.50 | 4,335.00 | Proofread changes to Tsang and Kuelling declarations (.7); revise Lau declaration to incorporate R. Balin changes (.6); revise Tsang declaration (.7); email to Mr. Tsang and Ms. Lai regarding Taiwan question for Tsang declaration and complaint (.1); finalize Tsang and Kuelling declarations after R. Balin fina proofread (.6); insert record cites into brief (3.1); meet with R. Balin to review changes to Weil declaration (.5); revise Weil declaration to incorporate R. Balin's changes (2.2) |
| 02/18/15 | G. Wukoson | L220 | A103 | 2.30 | 1,058.00 | Prepare investigator and attorney declarations in support of motion for preliminary injunction and exhibits thereto |
| 02/18/15 | J. Arweiler | L220 | A110 | 0.70 | 133.00 | Coordinated with translator to rename exhibits 31, 32 and 37 to best describe documents. |
| 02/18/15 | J. Arweiler | L220 | A110 | 0.70 | 133.00 | Revised exhibits to Weil declaration to correct translation certification errors. |
| 02/18/15 | R. Balin | L220 | A103 | 3.50 | 2,275.00 | Conference with S. Bayard regarding draft Lau declaration in support of preliminary injunction motion (.3); call with G. Wukoson regarding motion exhibits (.1); review and revise Weil declaration in support of preliminary injunction motion (1.0);review and revise Keulling declaration in support of preliminary injunction motion(.4); forward revised Kuelling declaration to Mr. Kuelling and Mr. Wall for review with explanatory email (.1); review and revise Tsang declaration in support of preliminary injunction motion (1.3); read email from Mr. Kuelling with edits to Kuelling declaration (.1); send reply email to Mr. Kuelling regarding same (.1); review email from L. Koonce with additional edits to Kuelling declaration (.1) |
| 02/18/15 | L. Koonce | L220 | A105 | 0.90 | 495.00 | Emails with S. Bayard and G. Wukoson regarding Weil declaration edits (.2); email regarding additional edits to Kuelling declaration (.2); revisions to Kuelling declaration and emails with S. Bayard regarding same (.5) |
| 02/19/15 | S. Bayard | L220 | A103 | 2.30 | 1,173.00 | Meet with R. Balin to discuss revisions |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 20

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | to Braak declaration (.5); revise Braak declaration (1.8) |
| 02/19/15 | J. Arweiler | L220 | A110 | 0.40 | 76.00 | Revised exhibit 50 to eliminate formatting issues hiding text. |
| 02/19/15 | J. Arweiler | L220 | A110 | 0.40 | 76.00 | Revised exhibit 38 to eliminate unnecessary posts. |
| 02/19/15 | J. Arweiler | L220 | A110 | 0.20 | 38.00 | Corrected translation in exhibit 9. |
| 02/19/15 | R. Balin | L220 | A103 | 2.90 | 1,885.00 | Review and revise Braak declaration in support of preliminary injunction motion (2.4); emails from and to A. Hurst regarding draft Kuelling declaration in support of preliminary injunction motion (.1); send case status report to Lilu and Mr. Wang of CICC (.2); read email from Mr. Tsang attaching edits to Tsang declaration in support of preliminary injunction motion (.2) |
| 02/19/15 | L. Koonce | L210 | A103 | 2.00 | 1,100.00 | Review emails with A. Hurst regarding Kuelling declaration (.1); review edits to Braak declaration regarding peer to peer posts and discuss with S. Bayard (.4); draft email to clients regarding public relations (.3); review emails with Mr. Tsang regarding his declaration (.2); review complaint (1.0) |
| 02/20/15 | S. Bayard | L220 | A103 | 2.70 | 1,377.00 | Revise Tsang declaration (.2); locate and enter record cites for brief (2.2); meet with R. Balin to strategize, plan, and prepare for finalizatino of preliminary injunction papers (.3) |
| 02/20/15 | G. Wukoson | L220 | A103 | 0.60 | 276.00 | Prepare investigator declarations in support of motion for preliminary injunction (0.4); correspond with Hong Kong law firm regarding service on Hong Kong defendants (0.2) |
| 02/20/15 | R. Balin | L220 | A106 | 1.00 | 650.00 | Review email from Mr. Wall and attached edits to Kuelling declaration in support of preliminary injunction motion (.2); send reply email to Mr. Wall regarding same (.1); read emails from G. Wukoson, C. McCauley and L. Koonce regarding obtaining service in HK to serve complaint and preliminary injunction motion on CNT and HYIT (.2); review draft email to clients regarding meeting to discuss press release (.1); telephone conference with L. Koonce regarding same (.1); conference with S. Bayard regarding |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 21

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | definition of "Over The Top (OTT)" used in preliminary injunction motion papers (.2); phone conference with Mr. Wall regarding same (.2);read email from A. Hurst regarding Kuelling Declaration (.1) |
| 02/20/15 | L. Koonce | L210 | A103 | 2.00 | 1,100.00 | Finalize and send email to clients regarding public relations (.2); emails with S. Bayard regarding display right, and review edits to complaint (.3); emails with team regarding service in Hong Kong (.5); review additional edits to Kuelling Declaration from Mr. Wall (.2); further review of complaint (.8) |
| 02/20/15 | C. McCauley | L210 | A105 | 0.20 | 102.00 | Conference with L. Koonce and G. Wukoson regarding service (.2) |
| 02/21/15 | S. Bayard | L210 | A103 | 1.50 | 765.00 | Review and revise brief |
| 02/22/15 | R. Balin | L220 | A103 | 0.10 | 65.00 | Forward to L. Koonce latest version of draft brief in support of preliminary injunction motion with cover email (.1) |
| 02/23/15 | G. Wukoson | L210 | A108 | 0.30 | 138.00 | Correspond with Hong Kong law firm regarding service on Hong Kong defendants (0.3) |
| 02/23/15 | R. Balin | L190 | A106 | 0.20 | 130.00 | Various emails with L. Koonce and clients regarding conference call to discuss case status (.2) |
| 02/23/15 | L. Koonce | L220 | A103 | 2.90 | 1,595.00 | Emails with G. Wukoson regarding service in China (.2); review and edit memorandum of law, and discuss with S. Bayard and R. Balin (2.6); email to M. Wall and C. Kuelling regarding conference call (.1) |
| 02/24/15 | S. Bayard | L220 | A103 | 2.00 | 1,020.00 | Strategize, plan, and prepare for finalizing preliminary injunction papers (.5); revise Kuelling declaration and complaint (.3); email to Chris Weil and Nicholas Braak regarding execution of declarations (.1); revise brief to incorporate R. Balin changes (.8); telephone call with R. Balin and Mr. Wall regarding comments to Kuelling declaration (.2); email to Mr. Wall and Mr. Kuelling regarding revised brief (.1) |
| 02/24/15 | G. Wukoson | L210 | A108 | 0.50 | 230.00 | Correspond with Hong Kong law firm regarding service on Hong Kong defendants (0.4); prepare complaint originating document and attorney declaration in support of motion for preliminary injunction (0.1) |



Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 22

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| 02/24/15 | J. Arweiler | L220 | A103 | 0.70 | 133.00 | Proofread and cite checked Declaration of Wukoson. |
| 02/24/15 | R. Balin | L220 | A103 | 3.10 | 2,015.00 | Revise draft brief in support of preliminary injunction motion (1.5); conference with S. Bayard regarding same (.2); revise Kuelling declaration in support of preliminary injunction motion (.3); telephone conference with M. Wall and S. Bayard regarding various issues, including exhibits to Kuelling declaration (.3); telephone conference with Mr. Kuelling regarding changes to draft Kuelling declaration (.2); phone conference with S. Bayard regarding additional changes requested by Mr. Kuelling to Kuelling declaration (.1); emails to and from L. Koonce, Lilu, Mr. Tsang, Mr. Kuelling and Mr. Wall to set up conference call to discuss case status (.2); read emails from G. Wukoson, L. Koonce and K. McCauley regarding service of complaint in Hong Kong on CNT and HYIT (.2); read email from Mr. Wall attaching exhibits for Kuelling declaration (.1) |
| 02/24/15 | L. Koonce | L210 | A106 | 0.50 | 275.00 | Emails with team regarding service of process in Hong Kong (.2); emails with clients regarding conference call to discuss publicity (.2); review email from Lilu (.1) |
| 02/25/15 | S. Bayard | L220 | A103 | 1.80 | 918.00 | Revise Tsang, Kuelling, and Braak declarations (.3); email to Mr. Tsang and Ms. Lai regarding revision to Tsang declaration (.1); meet with R. Balin and L. Koonce to prepare for telephone call with TVB and DISH regarding public relations strategy (.2); telephone call with TVB and DISH regarding public relations strategy (.6); revise exhibits for Kuelling declaration (.5); finalize investigator delcarations (.1) |
| 02/25/15 | G. Wukoson | L220 | A106 | 0.90 | 414.00 | Calls with team, TVB and DISH regarding press releases and interactions following filing of complaint |
| 02/25/15 | J. Arweiler | L220 | A110 | 1.10 | 209.00 | Cite checked declaration of Tsang and checked exhibits for accuracy. |
| 02/25/15 | J. Arweiler | L220 | A110 | 0.50 | 95.00 | Cite checked declaration of Lu and |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6292881
Page 23

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | checked exhibits for accuracy. |
| 02/25/15 | J. Arweiler | L220 | A110 | 1.60 | 304.00 | Cite checked declaration of Kuelling and checked exhibits for accuracy. |
| 02/25/15 | R. Balin | L220 | A103 | 4.50 | 2,925.00 | Telephone conference with L. Koonce regarding strategy (.3); final review and revisions to Lilly Lau declaration in support of preliminary injunction motion (.8); final review and revisions to Weil declaration in support of preliminary injunction motion (1.6); final review and revisions to Braak declaration in support of preliminary injunction motion (.9); phone conference with TVB and DISH clients and DWT team members to discuss final issues relating to filing of preliminary injunction motion, including drafting of joint press release(.6); read emails from S. Bayard and Mr. Tsang regarding revised Tsang declaration in support of preliminary injunction motion (.1); read email from L. Koonce scheduling call with Lilu to discuss case stratus (.1); read email from Mr. Wall attaching unredacted exhibits for Kuelling declaration (.1) |
| 02/25/15 | L. Koonce | L220 | A105 | 1.20 | 660.00 | Telephone conference with R. Balin regarding strategy (.3); emails with clients regarding conference call to discuss publicity (.2); review emails regarding Tsang Declaration (.1); telephone conference with TVB and DISH clients to discuss filing of preliminary injunction papers and drafting of press release(.6) |
| 02/26/15 | S. Bayard | L220 | A103 | 3.40 | 1,734.00 | Meet with R. Balin to review changes to investigator declarations (.5); revise Weil declaration to incorporate R. Balin's changes (.5); instruct paralegal regarding revisions to Kuelling exhibits (.2); revise Braak declaration and review and revise redactions to Braak and Lau exhibits relating to Mintz mail drops (1.3); revise Lau declaration (.3); review changes to Kuelling exhibits (.2); review revised Braak and Lau exhibits and instruct paralegal regarding further changes to Braak and Lau exhibits (.4) |
| 02/26/15 | J. Arweiler | L220 | A110 | 1.10 | 209.00 | Cite checked Declaration of Braak and |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6292881
Page 24

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | review exhibits for accuracy. |
| 02/26/15 | J. Arweiler | L220 | A110 | 3.20 | 608.00 | Cite checked Declaration of Weil and review exhibits for accuracy. |
| 02/26/15 | J. Arweiler | L220 | A110 | 2.40 | 456.00 | Cite checked Declaration of Lau and review exhibits for accuracy. |
| 02/26/15 | J. Arweiler | L220 | A110 | 0.50 | 95.00 | Revised redactions for exhibits 96, 97 and 99 to account for changes advised by Dish Network corporate counsel. |
| 02/26/15 | R. Balin | L220 | A106 | 2.30 | 1,495.00 | Phone conference with Lilu and L. Koonce regarding case status (.5); read email from Mr. Kuelling regarding press release (.1); send reply email to Mr. Kuelling regarding translation of press release (.2); telephone conference with Mr. Wall regarding various issues (.4); meet with S. Bayard to go over edits to draft investigator declarations in support of preliminary injunction motion (.4); various emails from and to S. Bayard regarding edits to Weil declaration (.2); emails from and to S. Bayard regarding draft Braak declaration (.1); read email from Mr. Wall and attached edits to draft brief in support of preliminary injunction motion (.2); review revised Keulling declaration in support of preliminary injunction motion (.2) |
| 02/26/15 | L. Koonce | L220 | A105 | 0.80 | 440.00 | Phone conference with Lilu and R. Balin regarding press release and status of litigation (.5); review emails with Mr. Kuelling and Mr. Wall regarding press release and motion papers (.3) |
| 02/27/15 | S. Bayard | L220 | A103 | 0.50 | 255.00 | Email to Mr. Kelling and Mr. Wall regarding revised declaration (.2); review and revise new exhibits for Lau and Braak declarations (.3) |
| 02/27/15 | J. Arweiler | L220 | A110 | 3.70 | 703.00 | Cite checked memorandum of law against declarations in support. |
| 02/27/15 | J. Arweiler | L220 | A110 | 0.80 | 152.00 | Changed redactions to exhibits 44, 52, 73, 88, 91 to reveal city to which items were shipped, redact phone numbers. |
| 02/27/15 | L. Koonce | L190 | A103 | 0.30 | 165.00 | Review draft press release (.3) |
| 02/28/15 | G. Wukoson | L190 | A103 | 0.60 | 276.00 | Prepare press release announcing filing of complaint and motion for preliminary injunction |



**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6292881
Page 25

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| 02/28/15 | R. Balin | L190 | A103 | 0.20 | 130.00 | Review press release prepared by DISH to announce filing of lawsuit |
| | Total Services | | | 303.20 | $118,743.30 | |



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $118,743.30 |
| Total Current Disbursements | 12,180.75 |
| Total Current Invoice | $130,924.05 |
| Your Portion of Amount Due at 40% | $52,042.64 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|-------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | 48.90 | 585.00 | 28,606.50 |
| Koonce, L. | 51.10 | 495.00 | 25,294.50 |
| McCauley, C. | 18.70 | 459.00 | 8,583.30 |
| Total | 118.70 | | 62,484.30 |
| **Associate** | | | |
| Bayard, S. | 66.10 | 459.00 | 30,339.90 |
| Wukoson, G. | 27.10 | 414.00 | 11,219.40 |
| Total | 93.20 | | 41,559.30 |
| **Freelance Legal** | | | |
| Arweiler, J. | 83.50 | 171.00 | 14,278.50 |
| Total | 83.50 | | 14,278.50 |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6292881
Page 26

**Document Clerk**

| | | | |
|---|---|---|---|
| Feuerman, M. | 7.80 | 54.00 | 421.20 |
| Total | 7.80 | | 421.20 |
| Total All Classes | 303.20 | | $118,743.30 |





1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Anchorage          New York          Seattle
Bellevue           Portland          Shanghai
Los Angeles        San Francisco     Washington D.C.

China International Communications Co., Ltd. (CICC)                    March 31, 2015
Attn: Li Lu                                                      Invoice No. 6292346
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

**DATE        PROFESSIONAL              TIME   DESCRIPTION OF SERVICES**





China International Communications Co., Ltd. (CICC)
Invoice No.  6292346
Page 17

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|



Total Hours Worked          303.20

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

**Davis Wright Tremaine LLP**

China International Communications Co., Ltd. (CICC)
Invoice No.  6292346
Page 18

| | |
|---|---|
| Total Current Services | $118,743.30 |
| Total Current Disbursements | 12,180.75 |
| Total Current Invoice | $130,924.05 |
| Your Portion of Amount Due at 30% | $39,277.21 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 48.90 | 585.00 | 28,606.50 |
| Koonce, L. | 51.10 | 495.00 | 25,294.50 |
| McCauley, C. | 18.70 | 459.00 | 8,583.30 |
| Total | 118.70 | | 62,484.30 |
| **Associate** | | | |
| Bayard, S. | 66.10 | 459.00 | 30,339.90 |
| Wukoson, G. | 27.10 | 414.00 | 11,219.40 |
| Total | 93.20 | | 41,559.30 |
| **Freelance Legal** | | | |
| Arweiler, J. | 83.50 | 171.00 | 14,278.50 |
| Total | 83.50 | | 14,278.50 |
| **Document Clerk** | | | |
| Feuerman, M. | 7.80 | 54.00 | 421.20 |
| Total | 7.80 | | 421.20 |
| Total All Classes | 303.20 | | $118,743.30 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

March 31, 2015
Invoice No. 6292350

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
| --- | --- | --- | --- |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

Davis Wright
Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No.  6292350
Page 17

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|



Total Hours Worked          303.20



**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

Davis Wright
Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No. 6292350
Page 18

| | | |
|---|---|---|
| Total Current Services | | $118,743.30 |
| Total Current Disbursements | | 12,180.75 |
| Total Current Invoice | | $130,924.05 |
| Your Portion of Amount Due at 30% | | $39,277.21 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 48.90 | 585.00 | 28,606.50 |
| Koonce, L. | 51.10 | 495.00 | 25,294.50 |
| McCauley, C. | 18.70 | 459.00 | 8,583.30 |
| Total | 118.70 | | 62,484.30 |
| **Associate** | | | |
| Bayard, S. | 66.10 | 459.00 | 30,339.90 |
| Wukoson, G. | 27.10 | 414.00 | 11,219.40 |
| Total | 93.20 | | 41,559.30 |
| **Freelance Legal** | | | |
| Arweiler, J. | 83.50 | 171.00 | 14,278.50 |
| Total | 83.50 | | 14,278.50 |
| **Document Clerk** | | | |
| Feuerman, M. | 7.80 | 54.00 | 421.20 |
| Total | 7.80 | | 421.20 |
| Total All Classes | 303.20 | | $118,743.30 |





**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Michael Wall
Corporate Counsel
9601 S. Meridian Blvd.
Englewood, CO 80112

April 30, 2015
Invoice No. 6300157
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:   0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 03/01/15 | S. Bayard | L220 | A108 | 1.40 | 714.00 | Email to Mr. Kuelling regarding changes to declaration (.2); revise Kuelling declaration to incorporate additional changes from Mr. Kuelling (.3); revise brief (.3); revise draft press release (.6) |
| 03/01/15 | R. Balin | L190 | A103 | 0.60 | 390.00 | Emails from and to Mr. Kuelling and L. Koonce regarding draft press release (.2); review and revise draft press release (.2); forward same to Mr. Kuelling and Mr. Wall (.2); follow-up emails from and to Mr. Kuelling regarding same (.2) |
| 03/01/15 | L. Koonce | L190 | A103 | 0.50 | 275.00 | Review and revise press release (.3); review emails with clients regarding same (.2) |
| 03/02/15 | R. Balin | L220 | A106 | 0.80 | 520.00 | Emails from Mr. Kuelling and to L. Koonce regarding edits to draft brief in support of preliminary injunction motion (.3); read email from Mr. Wall regarding edits to draft brief in support of preliminary injunction motion (.1); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



DISH Network LLC
Invoice No. 6300157
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | review revised draft notice of motion (.2); read email from Mr. Wall regarding edits by A. Hurst to draft brief in support of preliminary injunction motion (.1); read email from Mr. Kuelling regarding press release (.1) |
| 03/02/15 | L. Koonce | L220 | A105 | 1.40 | 770.00 | Review email from Mr. Kuelling regarding court papers (.1); review edits to brief (.4); respond to Mr. Kuelling regarding scope of injunctive relief (.3); revise notice of motion and other portions of brief (.3); review TVB comments to press release (.2); review email from Mr. Wall (.1) |
| 03/03/15 | S. Bayard | L190 | A102 | 1.00 | 510.00 | Prepare investigator declarations for sending to Mintz for signature (.2); research California defamation law for press release (.6); telephone call with G. Wukoson regarding finalizing exhibits (.1); review emails from translator regarding exhibits (.1) |
| 03/03/15 | G. Wukoson | L220 | A104 | 0.60 | 276.00 | Prepare exhibits to investigator declarations in support of motion for preliminary injunction |
| 03/03/15 | R. Balin | L220 | A105 | 0.30 | 195.00 | Read email from Mr. Wall regarding edit by A. Hurst to draft motion in support of preliminary injunction motion (.1); phone conference with Mr. Wall regarding same (.2) |
| 03/03/15 | L. Koonce | L220 | A107 | 0.40 | 220.00 | Email counsel in Munhwa case (.2); review A. Hurst comments to brief (.2) |
| 03/03/15 | C. McCauley | L220 | A110 | 0.50 | 255.00 | Conference with F. Romero regarding sizing of exhibits for filing (.2); review complaint exhibits (.3) |
| 03/04/15 | S. Bayard | L220 | A103 | 5.10 | 2,601.00 | Revise press release to take into account ████████ (.3); telephone call with R. Balin and Mr. Wall to discuss status (.2); telephone call with R. Balin and K. Sager to discuss ████████ (.2); proofread and finalize Lau declaration (1); proofread and finalize Weil declaration (1.9); proofread and finalize Braak declaration (1.5) |
| 03/04/15 | G. Wukoson | L220 | A103 | 2.50 | 1,150.00 | Prepare exhibits to investigator declarations in support of motion for preliminary injunction (0.1); prepare memorandum of law in support of motion for preliminary injunction (2.4) |



DISH Network LLC
Invoice No. 6300157
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 03/04/15 | J. Arweiler | L220 | A104 | 1.60 | 304.00 | Proofread, cite checked, shepardized and revised memorandum of law in support of preliminary injunction motion |
| 03/04/15 | R. Balin | L190 | A105 | 1.00 | 650.00 | Conference with S. Bayard regarding draft press release (.2); phone conference with K. Sager and S. Bayard regarding draft press release and California fair report privilege(.3); review K. Sager's proposed edits to draft press release (.1); phone conference with L. Koonce regarding strategy and final edits to preliminary injunction motion papers (.2); review edits from G. Wukoson to draft brief in support of preliminary injunction motion (.2) |
| 03/05/15 | S. Bayard | L220 | A103 | 1.20 | 612.00 | Finalize investigator declarations and send to Mintz (.3); revise Tsang and Kuelling declarations to accommodate TVBP issue (.9) |
| 03/05/15 | G. Wukoson | L220 | A101 | 0.90 | 414.00 | Prepare exhibits to investigator declaration in support of motion for preliminary injunction order (0.2); prepare proposed preliminary injunction order and exhibits thereto (0.7) |
| 03/05/15 | J. Arweiler | L220 | A110 | 1.90 | 361.00 | Reviewed certified translations received from translators, corrected errors and coordinated with translators to fix, added corrected translations to appropriate exhibits |
| 03/05/15 | R. Balin | L220 | A103 | 4.40 | 2,860.00 | Review K. Sager's edits to draft press release (.1); various emails to and from Mr. Keulling, Mr. Wall and L. Koonce regarding draft press release (.4); various edits to draft press release (.4); phone conference with Mr. Tsang regarding draft press release (.2); review and revise draft brief in support of preliminary injunction motion (1.2); review and revise investigator declarations in support of preliminary injunction motion (1.9); read emails from C. Weil and S. Bayard regarding investigator declarations in support of preliminary injunction motion (.1); read email from L. Koonce regarding status of Korean Broadcasters' copyright infringement action (.1) |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6300157
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 03/05/15 | L. Koonce | L190 | A103 | 1.10 | 605.00 | Review DISH's changes to press release, discuss with C. Kuelling and M. Wall, and revise accordingly (.8); review new CNT advertisements (.3) |
| 03/06/15 | S. Bayard | L220 | A103 | 3.60 | 1,836.00 | Meet with R. Balin to discuss revisions to brief (.5); revise brief (.4); proofread revised Tsang declaration (.4); proofread revised Kuelling declaration and complaint (.7); revise proposed order (.4); email to Mr. Kuelling and Mr. Wall regarding draft papers (.2); telephone conference with R. Balin, L. Koonce, C. McCauley, and G. Wukoson regarding Klausner versions of brief and proposed order and remaining steps to filing (.8); telephone call with G. Wukoson and L. Koonce regarding revisions to server list exhibit (.2) |
| 03/06/15 | G. Wukoson | L220 | A103 | 2.60 | 1,196.00 | Call with team regarding finalization of complaint, initiating documents and documents supporting motion for preliminary injunction (.8); prepare table of servers to attach to proposed preliminary injunction order and investigator declaration in support of motion for preliminary injunction (.1); prepare proposed preliminary injunction order (1.3); correspond with translator regarding translation of complaint and action initiating documents (0.3) |
| 03/06/15 | R. Balin | L220 | A103 | 7.80 | 5,070.00 | Email to DWT legal team regarding phone meeting to discuss various issues concerning filing of Complaint and preliminary injunction motion (.1); phone conference with DWT legal team to discuss strategy for filing/service of Complaint and revisions to preliminary injunction motion papers to conform with Judge Klausner's individual rules (.8); review and revise draft brief in support of preliminary injunction motion (.9); conference with S. Bayard regarding same (.2); emails from and to Mr. Wall regarding edits to draft brief in support of preliminary injunction motion (.1); review and revise draft Complaint, draft declarations in support of preliminary injunction motion and |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6300157
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | draft brief in support of preliminary injunction motion (3.8); send email to Mr. Kuelling and Mr. Wall regarding same (.2); emails from and to L. Koonce regarding CCTV facebook ad (.2); review draft proposed preliminary injunction order (.2); send email to L. Koonce regarding caption box of draft preliminary injunction order (.1); emails from and to L. Koonce regarding CCTV/WASU licensing arrangement (.1); revise draft press release and conference with L. Koonce regarding same (.2); emails to and from Mr. Kuelling and Mr. Wall regarding draft press release (.2); emails from and to Mr. Kuelling regarding proposed date for filing Complaint (.1); additional emails to and from Mr. Wall and L. Koonce regarding draft press release (.2); emails from and to L. Koonce, C. McCauley and S. Bayard regarding Related Case Statement (.2); read email from C. McCauley regarding judge assignment process in C.D. CA (.1); read emails from C. McCauley regarding draft Related Case Statement (.1) |
| 03/06/15 | L. Koonce | L220 | A103 | 6.10 | 3,355.00 | Emails with team regarding Facebook ad and WASU TV (.3); attention to finalizing court papers and press release (4.3); emails to clients regarding Facebook ad and WASU TV (.3); conference with team to discuss strategy (.5); revisions to related case statement (.7) |
| 03/06/15 | C. McCauley | L220 | A103 | 5.70 | 2,907.00 | Draft shortened version of preliminary injunction motion (4.2); call with L. Koonce, R. Balin, S. Bayard and G. Wukoson (.8); review amended notice of related case (.2); conference with G. Wukoson regarding documents for translation (.2); review case opening manual (.2) |
| 03/07/15 | S. Bayard | L220 | A103 | 2.30 | 1,173.00 | Review proposed revisions to brief for Klausner version and email comments to R. Balin, L. Koonce, C. McCauley and G. Wukoson (.5); revise Klausner version of brief (1.6); review notice of related cases and email comments to R. |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6300157
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Balin, L. Koonce, C. McCauley and G. Wukoson (.2); |
| 03/07/15 | G. Wukoson | L220 | A103 | 0.20 | 92.00 | Prepare memorandum of law in support of motion for preliminary injunction and exhibits to investigator declaration in support of motion for preliminary injunction and to proposed preliminary injunction order |
| 03/07/15 | C. McCauley | L220 | A103 | 1.50 | 765.00 | Draft shortened version of motion for preliminary injunction for use if Klausner assigned |
| 03/08/15 | S. Bayard | L220 | A103 | 2.10 | 1,071.00 | Review revised server list (.2); review Klausner version of proposed order and suggest revisions (.5); review Klausner version of brief and suggest revisions (1.4) |
| 03/08/15 | G. Wukoson | L220 | A103 | 1.00 | 460.00 | Prepare memorandum of law in support of motion for preliminary injunction and exhibits to investigator declaration in support of motion for preliminary injunction and to proposed preliminary injunction order |
| 03/08/15 | L. Koonce | L220 | A103 | 3.10 | 1,705.00 | Review and revise server exhibit (.8); review and revise court papers to fit with Klausner rules (2.3) |
| 03/09/15 | S. Bayard | L220 | A103 | 0.40 | 204.00 | Revise Lu declaration (.1); emails with L. Koonce, G. Wukoson, and R. Balin regarding revisions to complaint (.3) |
| 03/09/15 | G. Wukoson | L220 | A103 | 1.10 | 506.00 | Prepare investigator declarations in support of motion for preliminary injunction (0.1); call and correspond with translators regarding translation of complaint and initiating documents and analyze translation quotes (0.7); prepare complaint (0.3) |
| 03/09/15 | L. Koonce | L220 | A103 | 4.80 | 2,640.00 | Attention to finalizing court papers for filing |
| 03/10/15 | R. Balin | L190 | A105 | 0.10 | 65.00 | Read email from L. Koonce regarding coordination of press release with filing of Complaint (.1) |
| 03/10/15 | R. Balin | L220 | A103 | 1.40 | 910.00 | Various emails from and to L. Koonce regarding edits to draft Complaint (.2); review and revise investigators' declarations in support of preliminary injunction motion (.9); review draft press release (.1); read emails from L. Koonce and C. McCauley regarding timing of filing of Complaint (.1); read email from Mr. Kuelling regarding press release and speaking points (.1) |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6300157
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 03/10/15 | L. Koonce | L190 | A103 | 1.40 | 770.00 | Review revised press release and discuss with Mr. Kuelling (.5); revisions to complaint (.3); drafting talking points (.6); |
| 03/11/15 | S. Bayard | L190 | A103 | 1.00 | 510.00 | Review talking points for press and suggest revisions (1) |
| 03/11/15 | J. Arweiler | L220 | A110 | 2.20 | 418.00 | Organized all pleadings and exhibits for filing, coordinated with Los Angeles team to effect filing |
| 03/11/15 | R. Balin | L190 | A104 | 0.60 | 390.00 | Review edits to draft talking points for media inquiries (.2); emails with DWT legal team and Mr. Kuelling regarding same (.1); read email from Mr. Kuelling regarding press release (.1); conference with G. Wukoson regarding translation of complaint for service on GVTV in China (.1); review draft email to clients regarding same (.1) |
| 03/11/15 | L. Koonce | L190 | A103 | 1.90 | 1,045.00 | Drafting talking points (1.7); emails with CCTV regarding WASU TV (.2) |
| 03/12/15 | J. Arweiler | L210 | A104 | 1.20 | 228.00 | Proofread, cite checked and fact checked Complaint |
| 03/12/15 | R. Balin | L220 | A103 | 4.30 | 2,795.00 | Emails from Lilu and to L. Koonce regarding licensing arrangement between CCTV and WASU (.2); phone conference with Lilu and L. Koonce regarding CCTV/WASU licensing arrangement (.7); emails from and to Mr. Kuelling and Mr. Wall regarding draft press release and timing of its release (.4); phone conference with L. Koonce regarding draft press release (.2); emails from and to G. Wukoson regarding translation of Complaint and exhibits for service on GGTV in China (.1); final review and revisions to investigator declarations in support of preliminary injunction motion (2.3); emails from and to C. McCauley regarding ordering of PI declarations (.1); read email from C. McCauley regarding scheduling of preliminary injunction hearing (.1); read emails from L. Koonce, C. McCauley and G. Wukoson regarding arrangements for service of Complaint on various defendants (.2) |
| 03/12/15 | L. Koonce | L210 | A102 | 2.00 | 1,100.00 | Revisions to talking points (.7); address service issues (.6); telephone conference with CCTV regarding |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6300157
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | WASU TV, and email to clients regarding same (.7) |
| 03/12/15 | C. McCauley | L210 | A105 | 0.40 | 204.00 | Call with investigations unit of process server regarding Asha Media service (.1); conference with L. Koonce regarding service of papers and press release (.3) |
| 03/13/15 | S. Bayard | L210 | A103 | 2.30 | 1,173.00 | Proofread and finalize complaint (1.7); finalize statement of related cases (.2); finalize Tsang declaration (.2); telephone call with R. Balin, C. McCauley, and G. Wukoson regarding final steps to filing complaint and service (.2) |
| 03/13/15 | R. Balin | L210 | A103 | 4.10 | 2,665.00 | Phone conference with L. Koonce about various issues regarding filing of preliminary injunction motion (.3); emails from and to C. McCauley regarding opening of C.D. CA case (.2); final review and revisions to Complaint (1.4); various emails and phone conferences with Mr. Kuelling and L. Koonce regarding final edits to press release (.3); send email to Mr. Kuelling regarding service of Complaint and PI motion papers (.2); emails with C. McCauley and S. Bayard regarding exhibits to Complaint (.1); meeting with DWT legal team to discuss service of Complaint and preliminary injunction motion on defendants (1.0); emails from and to Mr. Tsang regarding execution of his declaration in support of PI motion (.1); emails to and from K. McCauley regarding filing of complaint (.2); draft and send clients report on filing of Complaint and attaching efiled Complaint and exhibits (.3) |
| 03/13/15 | L. Koonce | L210 | A110 | 0.30 | 165.00 | Attention to various issues in connection with filing complaint |
| 03/13/15 | C. McCauley | L210 | A104 | 4.60 | 2,346.00 | Review and finalize complaint for filing (.8); review exhibits to be attached to complaint (.3); revise and finalize all case originating documents for filing (3.1); conference with process service regarding service of complaint and originating documents (.2); conference with G. Wukoson regarding documents for translation (.2) |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6300157
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 03/14/15 | R. Balin | L210 | A107 | 0.20 | 130.00 | Emails to and from attorney for Korean Broadcasters regarding imminent filing of CCTV infringement suit (.2) |
| 03/14/15 | C. McCauley | L210 | A108 | 0.20 | 102.00 | Conference with process server regarding service (.2) |
| 03/15/15 | R. Balin | L210 | A105 | 0.10 | 65.00 | Send email to C. McCauley regarding assignment of case to Judge Morrow (.1) |
| 03/16/15 | S. Bayard | L220 | A103 | 0.90 | 459.00 | Finalize preliminary injunction papers (.7); telephone call with R. Balin, L. Koonce, and C. McCaluy regarding hearing date and procedure for requesting expedited schedule (.2) |
| 03/16/15 | G. Wukoson | L220 | A103 | 1.80 | 828.00 | Prepare attorney, investigator and TVB declarations and memorandum of law in support of motion for preliminary injunction (1.3); prepare documents filed with court for service on Hong Kong defendants and correspond with Hong Kong law firm regarding service (0.5) |
| 03/16/15 | R. Balin | L220 | A103 | 4.10 | 2,665.00 | Read emails from Lilu and Mr. Kuelling regarding draft press release (.2); send email to clients regarding service of the Complaint on the U.S. defendants (.1); send email to C. McCauley regarding process service on U.S. defendants and filing of preliminary injunction motion papers (.1); various emails with defense team regarding filing of preliminary injunction papers and Judge Morrow's hearing schedule (.4); phone conference with C. McCauley regarding filing of preliminary injunction papers and regarding service of Complaint (.2); final review and revisions to memorandum of law in support of preliminary injunction motion (1.9); call with DWT defense team regarding whether to expedite PI hearing (.2); additional emails from and to C. McCauley regarding service of Complaint (.2); draft and send clients status report on service of Complaint on various defendants and filing of preliminary injunction motion (.6); review email from C. McCauley regarding service of Complaint on newTVpad (.1); read emails from O. |

- 2

5



DISH Network LLC
Invoice No. 6300157
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | Tse and G. Wukoson regarding attempts to serve Complaint on CNT in Hong Kong (.1) |
| 03/16/15 | L. Koonce | L210 | A101 | 1.10 | 605.00 | Attention to various issues regarding court filing and judge assignment (.4); review Munhwa case recent filings (.4); review press reports of case (.3) |
| 03/16/15 | C. McCauley | L220 | A103 | 6.70 | 3,417.00 | Revise Motion for Preliminary Injunction and Declarations prior to filing (4.5); calls to R. Balin, G. Wukoson, S. Bayard regarding declarations, exhibits and complaint service (1.1); research regarding Judge Morrow's preliminary injunction decisions and procedures (1.1) |
| 03/17/15 | G. Wukoson | L210 | A103 | 1.50 | 690.00 | Analyze evidence of service of CNT, CNT registered agent and address of Asha Media principal and correspond with Hong Kong law firm regarding service of CNT (0.6); prepare proofs of service on CNT and HYIT and correspond with Hong Kong law firm regarding proofs of service (0.9) |
| 03/17/15 | R. Balin | L220 | A105 | 1.40 | 910.00 | Review various emails from HK lawyers and G. Wukoson regarding attempts to serve Complaint and preliminary injunction motion papers on CNT (.3); conference with L. Koonce regarding same (.2); draft and revise email to clients regarding proposed advertisement publicizing lawsuit (.3); emails from and to C. McCauley regarding attempts to serve U.S. defendants (.2); emails from and to Mr. Kuelling regarding press release (.2); emails from and to C. McCauley regarding attempts to serve defendants Amit Bahlla and Asha Media (.2) |
| 03/17/15 | L. Koonce | L210 | A102 | 1.70 | 935.00 | Discuss issue of press release as advertisement with R. Balin (.2); review press reports (.3); address service issues and strategy for next steps (1.2) |
| 03/17/15 | C. McCauley | L210 | A108 | 3.40 | 1,734.00 | Calls and emails with process servers and investigations unit regarding status of service on various defendants throughout the day (2.1); call from Judge Morrow's court clerk (.2); conferences with L. Koonce and R. Balin regarding status of service efforts |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6300157
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | and reporter inquiry (.5); draft proofs of service for motion for preliminary injunction (.6) |
| 03/18/15 | S. Bayard | L210 | A110 | 0.20 | 102.00 | Handle logistics for link to PDF of complaint for press release |
| 03/18/15 | R. Balin | L210 | A105 | 2.60 | 1,690.00 | Read email from Louis of NewTVpad regarding cessation of TVpad sales (.1); various emails with Mr. Kuelling and DWT defense team regarding same (.2); emails and phone conference with Mr. Kuelling regarding creating Internet link to Complaint (.2); phone conference with Ms. Johnson from Dish regarding same (.2); various emails with DWT team regarding status of service of Complaint and preliminary injunction motion papers on various defendants (.3); final review of press release and emails with Ms. Johnson and Mr. Kuelling regarding same (.3); telephone conferences with C. McCauley regarding attempts to serve Complaint and preliminary injunction motion papers on U.S. defendants (.5); final review and revisions to talking points and emails to and from Mr. Kuelling regarding same (.3); emails from and to attorney for Korean broadcasters regarding service of complaint on CNT (.2); various emails with C. McCauley regarding attempts to serve Complaint on U.S. defendants (.3) |
| 03/18/15 | R. Cai | L190 | A104 | 0.50 | 322.50 | Review email and attached press release; discussion with L. Koonce regarding same |
| 03/18/15 | L. Koonce | L210 | A111 | 1.20 | 660.00 | Address response from NewTVpad to Mr.Kuelling (.3); review response from NewTVpad and discuss with Mr. Kuelling and team (.3); monitor service of papers (.4); review TVB script (.2) |
| 03/18/15 | C. McCauley | L190 | A104 | 3.00 | 1,530.00 | Call with R. Balin regarding service issues (.2); conference with investigations unit and process servers throughout the day regarding status of service (2.2); research regarding Bennett Wong (.2); research on service options through registered mail (.4) |
| 03/19/15 | R. Balin | L210 | A105 | 2.30 | 1,495.00 | Call with C. McCauley and L. Koonce regarding service of complaint on |