# EXHIBIT "D"

## Part 4



Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6318976
Page 25



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $112,846.50 |
| Total Current Disbursements | 7,288.17 |
| Total Current Invoice | $120,134.67 |
| Your Portion of Amount Due at 40% | $48,053.88 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 37.10 | 585.00 | 21,703.50 |
| Koonce, L. | 76.90 | 495.00 | 38,065.50 |
| McCauley, C. | 56.70 | 459.00 | 26,025.30 |
| Total | 170.70 | | 85,794.30 |
| **Associate** | | | |
| Bayard, S. | 3.10 | 459.00 | 1,422.90 |
| Huang, A. | 0.30 | 211.50 | 63.45 |
| Palacios, D. | 7.30 | 301.50 | 2,200.95 |
| Wukoson, G. | 42.70 | 414.00 | 17,677.80 |
| Total | 53.40 | | 21,365.10 |



DISH Network LLC
Invoice No. 6318976
Page 26

| | | | |
|---|---|---|---|
| **Counsel** | | | |
| Sullivan, S. | 12.40 | 441.00 | 5,468.40 |
| Total | 12.40 | | 5,468.40 |
| **Freelance Legal** | | | |
| Arweiler, J. | 0.30 | 171.00 | 51.30 |
| Total | 0.30 | | 51.30 |
| **Paralegal** | | | |
| Roth, K. | 1.20 | 139.50 | 167.40 |
| Total | 1.20 | | 167.40 |
| Total All Classes | 238.00 | | $112,846.50 |





Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)        July 31, 2015
Attn: Li Lu                                                Invoice No. 6318977
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

DATE    PROFESSIONAL        TIME    DESCRIPTION OF SERVICES





China International Communications Co., Ltd. (CICC)
Invoice No. 6318977
Page 17

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



|  | Total Hours Worked | 238.00 |  |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**



China International Communications Co., Ltd. (CICC)
Invoice No.  6318977
Page 18

| | | |
|---|---|---:|
| Total Current Services | | $112,846.50 |
| Total Current Disbursements | | 7,288.17 |
| Total Current Invoice | | $120,134.67 |
| Your Portion of Amount Due at 30% | | $36,040.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 37.10 | 585.00 | 21,703.50 |
| Koonce, L. | 76.90 | 495.00 | 38,065.50 |
| McCauley, C. | 56.70 | 459.00 | 26,025.30 |
| Total | 170.70 | | 85,794.30 |
| **Associate** | | | |
| Bayard, S. | 3.10 | 459.00 | 1,422.90 |
| Huang, A. | 0.30 | 211.50 | 63.45 |
| Palacios, D. | 7.30 | 301.50 | 2,200.95 |
| Wukoson, G. | 42.70 | 414.00 | 17,677.80 |
| Total | 53.40 | | 21,365.10 |
| **Counsel** | | | |
| Sullivan, S. | 12.40 | 441.00 | 5,468.40 |
| Total | 12.40 | | 5,468.40 |
| **Freelance Legal** | | | |
| Arweiler, J. | 0.30 | 171.00 | 51.30 |
| Total | 0.30 | | 51.30 |
| **Paralegal** | | | |
| Roth, K. | 1.20 | 139.50 | 167.40 |
| Total | 1.20 | | 167.40 |
| Total All Classes | 238.00 | | $112,846.50 |



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

TVB Holdings (USA) Inc.                                                July 31, 2015
Attn: Samuel Tsang                                          Invoice No. 6318978
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



TVB Holdings (USA) Inc.
Invoice No.  6318978
Page 17

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|



|  | Total Hours Worked | 238.00 |  |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**


Davis Wright
Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No. 6318978
Page 18

| | |
|---|---|
| Total Current Services | $112,846.50 |
| Total Current Disbursements | 7,288.17 |
| Total Current Invoice | $120,134.67 |
| Your Portion of Amount Due at 30% | $36,040.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 37.10 | 585.00 | 21,703.50 |
| Koonce, L. | 76.90 | 495.00 | 38,065.50 |
| McCauley, C. | 56.70 | 459.00 | 26,025.30 |
| Total | 170.70 | | 85,794.30 |
| **Associate** | | | |
| Bayard, S. | 3.10 | 459.00 | 1,422.90 |
| Huang, A. | 0.30 | 211.50 | 63.45 |
| Palacios, D. | 7.30 | 301.50 | 2,200.95 |
| Wukoson, G. | 42.70 | 414.00 | 17,677.80 |
| Total | 53.40 | | 21,365.10 |
| **Counsel** | | | |
| Sullivan, S. | 12.40 | 441.00 | 5,468.40 |
| Total | 12.40 | | 5,468.40 |
| **Freelance Legal** | | | |
| Arweiler, J. | 0.30 | 171.00 | 51.30 |
| Total | 0.30 | | 51.30 |
| **Paralegal** | | | |
| Roth, K. | 1.20 | 139.50 | 167.40 |
| Total | 1.20 | | 167.40 |
| Total All Classes | 238.00 | | $112,846.50 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Lawrence R. Katzin, VP &
Assoc. General Counsel
Brett J. Kitei, Sr. Corp. Counsel
9601 S, Meridian Blvd
Englewood, CO 80112

August 31, 2015
Invoice No. 6331135
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING – DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| 07/01/15 | G. Wukoson | L310 | A103 | 1.10 | 506.00 | Prepare initial disclosures (.4); prepare letters serving preliminary injunction on hosting ISPs and analyze information regarding hosting ISP location for service of subpoenas on hosting ISPs (.3); analyze TVB lists of commercial establishments displaying infringing programming through TVpad for enforcement strategy (.2); ██████████████████ (.1); correspond with China Central Authority regarding service on GVTV (.1) |
| 07/01/15 | R. Balin | L190 | A105 | 0.40 | 260.00 | Emails from and to G. Wukoson regarding cease & desist letters to restaurants and doctor's offices (.2); various emails with L. Koonce and C. McCauley regarding discovery issues (.2) |
| 07/01/15 | L. Koonce | L110 | A101 | 1.20 | 660.00 | Interoffice conference with G. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Wukoson regarding initial disclosures (.3); emails regarding serving subpoena on domain name registrant for CloudDDOS (.1); review of CNT and ClubTVpad websites and Facebook page (.4); email to R. Balin regarding discovery deadline (.1); emails with G. Wukoson regarding Redsea Internet (.2); review email to Redsea (.1) |
| 07/01/15 | C. McCauley | L190 | A108 | 0.70 | 357.00 | Conference with process servers regarding status of service of various webhost subpoenas (.3); research state records for new service addresses for various webhosts (.2); conference with G. Wukoson regarding webhost addresses (.2) |
| 07/02/15 | G. Wukoson | L310 | A103 | 1.10 | 506.00 | Prepare initial disclosures and notices of deposition (.7); analyze TVB communications with U.S. customs and prepare email memorandum thereon (.4) |
| 07/02/15 | R. Balin | L110 | A105 | 0.90 | 585.00 | Read email from G. Wukoson regarding contacting US Customs (.1); send reply email regarding same (.2); emails from and to C. McCauley regarding service of subpoena on web host Nobis (.2); emails from and to L. Koonce regarding strategy for discovery from US distributor defendants (.3); review tracking list regarding status of service of subpoenas on third-parties (.1) |
| 07/02/15 | L. Koonce | L310 | A103 | 0.90 | 495.00 | Review emails from G. Wukoson regarding customs information (.2); emails with C. McCauley regarding YTC summit subpoena and interview (.2); review email from counsel for Golden Ocean Sales (.2); emails with R. Balin regarding document requests (.1); review draft document requests (.2) |
| 07/02/15 | C. McCauley | L320 | A103 | 0.90 | 459.00 | Draft amended web host supboenas (.5); conference with Steven Chen regarding YTC summit subpoena (.1); conference with G. Wukoson regarding status of service on TNT express (.1); conference with defendants' counsel regarding amended subpoenas (.1); conference with Nobis regarding subpoena response (.1) |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| 07/05/15 | R. Balin | L190 | A106 | 0.10 | 65.00 | Emails from and to Mr. Tsang regarding group call to discuss strategy for serving preliminary injunction order on web hosts |
| 07/06/15 | G. Wukoson | L310 | A103 | 2.40 | 1,104.00 | Coordinate service of subpoenas on ISPs hosting infringing content and correspond with investigator regarding ISP contact information (.2); prepare plaintiffs' initial disclosures (1.8); prepare exhibits for Chen deposition (.2); analyze responses to subpoenas from ISP hosting infringing content and bank and confer with investigator thereon (.2) |
| 07/06/15 | R. Balin | L190 | A105 | 0.50 | 325.00 | Emails from and to L. Koonce regarding status report to clients regarding various issues (.2); phone conference with L. Koonce regarding same (.2); review email from G. Wukoson regarding Chinese company leasing space from web host Solid Tools (.1) |
| 07/06/15 | R. Balin | L190 | A106 | 0.90 | 585.00 | Draft status report to clients regarding various issues |
| 07/06/15 | R. Balin | L320 | A104 | 0.40 | 260.00 | Emails from and to C. McCauley and L. Koonce regarding HSBC document demand (.2); review response of web host Solid Tools to subpoena (.1); review letter from HSBC responding to subpoena and email from C. McCauley regarding same (.1) |
| 07/06/15 | L. Koonce | L340 | A108 | 1.60 | 880.00 | Interoffice conference and emails with R. Balin regarding case strategy and status (.4); emails with C. McCauley and Mr. Tsang regarding HSBC subpoena (.2); emails with team and Nick Braak regarding Bytejet discovery, and review Bytejet information online (.7); review and revise email to clients regarding various status issues(.4) |
| 07/06/15 | C. McCauley | L320 | A108 | 0.80 | 408.00 | Conference with HSBC, Nobis and Sharktech regarding subpoenas (.5); revise HSBC declaration of authentication (.3) |
| 07/06/15 | C. McCauley | L330 | A101 | 5.40 | 2,754.00 | Draft YTC Summit deposition outline and prepare exhibits |
| 07/07/15 | G. Wukoson | L320 | A104 | 3.40 | 1,564.00 | Analyze hosting ISP responses to subpoenas and documents produced for evidence of liability of defendants |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6331135
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | (2.4); analyze TVpad distributor responses to letters serving preliminary injunction order on them and prepare responses thereto (.6); prepare plaintiffs' initial disclosures (.3) |
| 07/07/15 | R. Balin | L190 | A106 | 1.00 | 650.00 | Phone conference with Mr. Tsang and other officers from TVB, DISH representatives and L. Koonce regarding migration offer to TVpad customers and timing of service of preliminary injunction order on web hosts (.6); conference with L. Koonce regarding various issues, including discovery from distributor defendants and contempt motion (.2); review response of web host Nobis to subpoena (.2) |
| 07/07/15 | R. Cai | L190 | A111 | 0.50 | 322.50 | Work on the translation of document; discussion with NY office and translator |
| 07/07/15 | L. Koonce | L310 | A104 | 1.90 | 1,045.00 | Review draft initial disclosures (.3); attention to setting dates for Rule 26f report (.3); telephone conference with clients regarding timing of notice to web hosts (.6); conference with R. Balin regarding discovery from distributors and contempt motion (.2); review email from C. McCauley regarding discovery timing (.2); review emails regarding Nobis subpoena (.3) |
| 07/07/15 | C. McCauley | L320 | A104 | 0.60 | 306.00 | Review Nobis production (.5); conference with Nobis regarding production (.1) |
| 07/07/15 | C. McCauley | L310 | A103 | 0.60 | 306.00 | Review initial disclosures (.4); conference with G. Wukoson regarding suggestions for additions to initial disclosures (.2) |
| 07/07/15 | C. McCauley | L160 | A107 | 0.30 | 153.00 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 07/08/15 | G. Wukoson | L320 | A104 | 6.30 | 2,898.00 | Analyze communications produced by hosting ISP Nobis for ISP policy violations by representatives of defendants and identity and evidence of liability of representatives of defendants (5.5); prepare plaintiffs' initial disclosures (.8) |
| 07/08/15 | J. Arweiler | L320 | A103 | 0.40 | 76.00 | Proofread subpoena to TNT, arranged |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | for service |
| 07/08/15 | R. Balin | L160 | A107 | 0.20 | 130.00 | Read email from L. Koonce to Mr. Katzin of DISH regarding DISH/TVB call about coordinating service of preliminary injunction order on web hosts with DISH migration offer to TVpad customers (.1); (.1) |
| 07/08/15 | L. Koonce | L310 | A105 | 0.80 | 440.00 | Review voice mail and email from Mr. Katzen, and respond to same (.2); interoffice conference with G. Wukoson regarding initial disclosures (.3); review emails from C. McCauley regarding subpoenas (.2); (.1) |
| 07/08/15 | C. McCauley | L310 | A105 | 0.10 | 51.00 | Conference with G. Wukoson regarding revisions to initial disclosures |
| 07/08/15 | C. McCauley | L310 | A103 | 1.50 | 765.00 | Draft subpoena to China Unicom (.5); draft follow-up letter to DHL (.6); research regarding web host locations for any remaining that are unserved (.4) |
| 07/09/15 | G. Wukoson | L110 | A108 | 0.30 | 138.00 | Call with investigator regarding technical justifications given by representative of defendants to hosting ISP Nobis for server setup |
| 07/10/15 | G. Wukoson | L320 | A104 | 1.90 | 874.00 | Confer with area expert colleague regarding interfacing with customs to bar importation of infringing products and call to U.S. Customs (.6); prepare plaintiffs' initial disclosures (.7); analyze and track responses of TVpad distributors to letters serving preliminary injunction order for responses thereto (.1); analyze documents produced by hosting ISPs pursuant to subpoenas and correspond with hosting ISPs regarding adequacy of production (.5) |
| 07/10/15 | J. Arweiler | L110 | A103 | 3.80 | 722.00 | For responses to demand letters sent to TVpad _____ revised and updated tracking chart for all defendants and potential defendants noting any correspondence or returned mail (3.0); scanned responses and reported findings to G. Wukoson (.8) |
| 07/10/15 | R. Balin | L310 | A105 | 1.10 | 715.00 | Conference with L. Koonce regarding various issues, including discovery in aid of permanent injunction motion and responses by web hosts to subpoenas |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6331135
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | (.3); send status report and meeting notice to clients (.3); emails from and to C. McCauley regarding China Telecom's request for additional time to respond to subpoena (.1); read documents produced by Enzu (.1); phone conference with G. Wukoson regarding follow up request to Enzu (.2); review draft email to Enzu requesting production of withheld documents (.1) |
| 07/10/15 | L. Koonce | L160 | A103 | 0.80 | 440.00 | (.3); review initial disclosures (.2); review YTC Summit deposition outline (.3) |
| 07/10/15 | C. McCauley | L320 | A108 | 0.60 | 306.00 | Conference with Enzu regarding additional discovery responses (.2); review Enzu responses to subpoena (.2); conference with Sharktech regarding responses (.2) |
| 07/10/15 | C. McCauley | L160 | A103 | 0.30 | 153.00 | |
| 07/10/15 | C. McCauley | L330 | A101 | 1.90 | 969.00 | Draft YTC summit deposition outline |
| 07/13/15 | G. Wukoson | L220 | A104 | 0.40 | 184.00 | Analyze and track responses of TVpad distributors to letters serving preliminary injunction order and prepare correspondence in response thereto (.4) |
| 07/13/15 | M. Feuerman | L330 | A101 | 1.30 | 78.00 | Prepare and organize deposition exhibits per C. McCauley |
| 07/13/15 | R. Balin | L320 | A104 | 1.30 | 845.00 | Send meeting notice to clients (.4); emails with L. Koonce regarding threat of bankruptcy by defendant Asha Media (.1); review document production by Gorilla Servers (.2); read emails from L. Koonce and C. McCauley regarding DHL deposition (.1); (.1); follow up emails from and to C. McCauley regarding same (.1); read emails from C. McCauley and G. Wukoson regarding web host Sharktooth's response to subpoena (.2); review Hugo Chen's discovery requests (.1); emails from and to C. McCauley regarding retrieval costs in connection with Hotspace Networks subpoena (.1); read letter to DHL regarding deposition date (.1) |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6331135
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 07/13/15 | L. Koonce | L310 | A101 | 2.00 | 1,100.00 | Review letter from Asha Media bankruptcy counsel, and discuss with team (.3); further review of YTC Summit outline, and email C. McCauley regarding same (.4); emails with C. McCauley regarding DHL deposition (.4); ▮▮▮▮▮▮▮▮▮▮ (.4); review emails regarding Sharktech subpoena (.2); review discovery requests from Honghui Chen (.3) |
| 07/13/15 | C. McCauley | L320 | A104 | 1.50 | 765.00 | Conference with L. Koonce and R. Balin regarding subpoena on DHL (.2); review subpoena responses from Gorilla server (.3); review response from Leaseweb (.2); conference with Sharktech regarding subpoena response (.2); draft letter to Leaseweb concerning inadequate response to subpoena (.2); draft letter to DHL regarding failure to appear for deposition (.4) |
| 07/13/15 | C. McCauley | L330 | A101 | 2.10 | 1,071.00 | Draft deposition outline and prepare deposition exhibits for YTC summit |
| 07/14/15 | G. Wukoson | L320 | A108 | 0.70 | 322.00 | Call and correspond with shipper TNT concerning deposition subpoena and TNT provision of authenticating declaration (.4); prepare table tracking notices to and responses by major TVpad resellers (.3) |
| 07/14/15 | M. Feuerman | L330 | A101 | 0.70 | 42.00 | Continue to prepare and organize deposition exhibits per C. McCauley |
| 07/14/15 | W. Keville | L330 | A101 | 0.60 | 93.00 | Conference with C. McCauley regarding deposition exhibit preparation and prepare deposition exhibits |
| 07/14/15 | R. Balin | L320 | A104 | 0.80 | 520.00 | Read email from C. McCauley regarding YTC Summit meeting (.1); read email from Ms. Lee of China Ministry of Justice regarding status of Hague Service on GVTV (.1); review response by DHL to subpoena (.1); read email from C. McCauley regarding CNT's shipping account with UPS (.1); review documents produced by YTC Summit (.4) |
| 07/14/15 | L. Koonce | L330 | A109 | 4.50 | 2,475.00 | Drafting 26(f) report (1.3); prepare for YTC Summit meeting (.7); attend YTC Summit meeting (3.0) |
| 07/14/15 | C. McCauley | L161 | A107 | 0.10 | 51.00 | Conference with Mr. Wang regarding |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | W9 |
| 07/14/15 | C. McCauley | L320 | A108 | 0.30 | 153.00 | Conference with Ms. Marcus regarding DHL subpoena response (.2); conference with G. Wukoson regarding TNT's response to subpoena (.1) |
| 07/14/15 | C. McCauley | L410 | A108 | 2.80 | 1,428.00 | Travel to and attend meeting with Steven Chen of YTC Summit (2.8) |
| 07/14/15 | C. McCauley | L320 | A104 | 3.20 | 1,632.00 | Review new documents received from Mr. Chen and revise deposition outline |
| 07/15/15 | G. Wukoson | L190 | A101 | 0.10 | 46.00 | Analyze list of hosting ISPs for completion of service of preliminary injunction order on all hosting ISPs |
| 07/15/15 | M. Feuerman | L330 | A101 | 2.90 | 174.00 | Continue to organize deposition exhibits per C. McCauley (.8); prepare and organize various additional exhibits from thumb drive for deposition & during deposition per W. Keville (2.1) |
| 07/15/15 | J. Arweiler | L110 | A103 | 0.80 | 152.00 | Prepare tracking chart of responses from retailers, identify two categories of 'big fish' and add tracking column to chart |
| 07/15/15 | W. Keville | L330 | A101 | 0.40 | 62.00 | Oversee preparation of additional deposition exhibits per C. McCauley's instructions; conference with M. Feuerman regarding same |
| 07/15/15 | R. Balin | L190 | A106 | 2.00 | 1,300.00 | Read emails between C. McCauley and UPS's lawyer regarding production of documents by UPS in response to subpoena (.1); read emails from C. McCauley attaching documents produced by YTC Summit (.1); send email to L. Koonce regarding agenda items for today's conference call with client (.1); ███████████████ (.1); emails to and from C. McCauley regarding submission of NewTVpad consent judge to court for "so ordering" (.1); phone conference with L. Koonce in preparation for client call (.3); phone conference with Lilu, Mr. Tsang and Mr. Kueling regarding various case issues, including contempt motion against CNT, discovery in aid of default judgment motion, ██████ ████████████████ and timing of take down notice to web hosts (1.2) |
| 07/15/15 | L. Koonce | L330 | A109 | 8.70 | 4,785.00 | Prepare for and attend YTC Summit |

—.2

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6331135
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | deposition (7.5); telephone conference with clients (1.2) |
| 07/15/15 | C. McCauley | L320 | A108 | 0.20 | 102.00 | Draft letter to Hostspace regarding follow up on subpoena |
| 07/15/15 | C. McCauley | L330 | A109 | 7.10 | 3,621.00 | Prepare for and take deposition of Steven Chen of YTC Summit |
| 07/16/15 | R. Balin | L320 | A105 | 0.40 | 260.00 | Review filing of stipulation requesting Judge Morrow to enter consent judgment against NewTVpad (.1); read emails from C. McCauley regarding documents produced by YTC Summit (.1); read email from C. McCauley regarding documents produced by UPS (.1); review email from C. McCauley regarding eSited response to subpoena (.1); send email to defense team regarding strategy call to discuss various action items (.1) |
| 07/16/15 | L. Koonce | L250 | A103 | 4.30 | 2,365.00 | Emails with ClubTVpad counsel regarding client documents (.2); review YTC Summit documents (.7); review UPS documents and email from C. McCauley regarding same (.4); review eSited contract (.2); drafting Rule 26(f) report (2.3); ████████████ (.5) |
| 07/16/15 | C. McCauley | L250 | A103 | 0.70 | 357.00 | Draft Rule 26(f) report (.5); review consent judgment exhibits (.2) |
| 07/16/15 | C. McCauley | L310 | A104 | 1.20 | 612.00 | Conference with Mr. Bonafeld regarding UPS's production of documents (.1); conference with eSited regarding eSited production (.2); review eSited production (.1); conference with R. Balin, L. Koonce and G. Wukoson regarding YTC Summit documents (.2); review UPS's production in response to subpoena (.6) |
| 07/17/15 | S. Bayard | L190 | A105 | 1.00 | 510.00 | Meet with R. Balin, L. Koonce, and C. McCauly regarding strategy for contempt motion |
| 07/17/15 | R. Balin | L190 | A105 | 2.40 | 1,560.00 | Emails from and to L. Koonce ████████████ (.1); review draft 26(f) report (1.0); read email from G. Wukoson regarding contact with US Customs (.1); read email from C. McCauley regarding draft Rule 26(f) statement (.1); prepare for conference with DWT legal team to discuss various action items (.1); |



DISH Network LLC
Invoice No. 6331135
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | conference with DWT legal team regarding various action items, including contempt motion against CNT and status of discovery in aid of default judgment motion (1.0) |
| 07/17/15 | L. Koonce | L190 | A105 | 2.20 | 1,210.00 | Review letter from Red Star Internet (.2); emails with R. Balin regarding "big fish" distributors and Rule 26(f) report (.2); emails with C. McCauley regarding Rule 26(f) report (.3); team meeting regarding various issues (1.0); draft letter to Asha Media counsel (.5) |
| 07/17/15 | C. McCauley | L250 | A105 | 1.00 | 510.00 | Call with R. Balin, L. Koonce and S. Bayard regarding contempt motion and discovery |
| 07/17/15 | C. McCauley | L250 | A103 | 0.50 | 255.00 | Revise Rule 26(f) report |
| 07/20/15 | G. Wukoson | L190 | A103 | 1.00 | 460.00 | Call to U.S. Customs regarding blocking importation of TVpads (.1); team meeting regarding contempt motion, contact with U.S. Customs, potential letters to Amazon and eBay, letters to restaurants and other businesses, ███████████ and document requests to defendants (.6); prepare cease and desist letters conveying preliminary injunction order to restaurants and other businesses displaying infringing programming using TVpad (.3) |
| 07/20/15 | R. Balin | L190 | A105 | 0.70 | 455.00 | Phone conference with L. Koonce and G. Wukoson regarding various issues including contempt motion against CNT, communications with US Customs and service of preliminary injunction on Amazon and eBay (.5); read email from G. Wukoson attaching draft cease and desist letters to doctors and restaurants (.1); review ECF notice of entry of consent judgment against NewTVpad (.1) |
| 07/20/15 | L. Koonce | L250 | A103 | 0.60 | 330.00 | Emails with T. Wang regarding NewTVpad interview (.2); review Rule 26(f) report and send to defendants (.4) |
| 07/20/15 | C. McCauley | L320 | A106 | 0.30 | 153.00 | Conference with counsel from China Telecom regarding response to subpoena (.1); conference with counsel for LeaseWeb regarding response to subpoena (.1); call to Sharktech regarding supplementing production (.1) |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 07/21/15 | G. Wukoson | L190 | A103 | 1.00 | 460.00 | Correspond with investigator regarding production of confidential information from hosting ISPs (.2); prepare cease and desist letters conveying preliminary injunction order to restaurants and other businesses displaying infringing programming using TVpad (.5); call and correspond with translators to arrange interpreter presence at interview of newTVpad principal (.3) |
| 07/21/15 | R. Balin | L190 | A103 | 0.70 | 455.00 | Review and revise draft cease and desist letter to restaurants and doctor's offices (.2); conference with G. Wukoson regarding edits to same (.2); read email from L. Koonce regarding interview of Mr. Zhou of NewTVpad (.1); follow up emails from and to L. Koonce regarding same (.1); review defendant Chen's portions of draft Rule 26(f) statement (.1) |
| 07/21/15 | L. Koonce | L190 | A101 | 2.10 | 1,155.00 | Emails with C. McCauley regarding LeaseWeb subpoena (.3); emails and call with T. Wang regarding NewTVpad interview (.5); emails with Luis Zhou (NewTVpad) (.7); review Rule 26(f) portions from Honghui Chen (.3); prepare for interview with NewTVpad (.3) |
| 07/22/15 | S. Bayard | L250 | A105 | 0.50 | 255.00 | Telephone call with L. Koonce regarding inducement evidence for contempt motion (.3); telephone call with G. Wukoson regarding collecting inducement evidence for contempt motion (.2) |
| 07/22/15 | G. Wukoson | L250 | A102 | 3.50 | 1,610.00 | Analyze responses to subpoenas to shipping companies and distributor letters for next steps in obtaining relevant documents (.1); analyze document requests of defendant Hugo Chen for response thereto, including analysis of our claims, analysis of authority supporting withholding of investigator reports as privileged work product, and analysis of evidence supporting determination of copyright statutory damages (2.2); call U.S. Customs concerning barring of importation of TVpads (.1); analyze case law regarding court authority to direct U.S. Customs to ban imports of |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | infringing goods and prepare email memorandum thereon (.3); call and correspond with translators to arrange interpreter presence at interview of newTVpad principal (.1); analyze authority setting forth standards for finding of contempt and contempt sanctions, review websites promoting TVpad to prepare motion for contempt against CNT (.7) |
| 07/22/15 | R. Balin | L120 | A105 | 0.70 | 455.00 | |
| | | | | | | ████████████████████████ ████████████████████████ (.3); read emails to and from C. Weil regarding purchase of TVpad by Mintz to confirm that CNT is violating preliminary injunction order (.1); read email from C. McCauley regarding draft contempt motion against CNT (.1); read memo from G. Wukoson regarding ability to secure court order directing US Customs to ban imports of TVpad devices into United States (.2) |
| 07/22/15 | L. Koonce | L160 | A107 | 1.70 | 935.00 | Attention to logistics for interview with NewTVpad (.3); interoffice conference with G. Wukoson regarding protective order (.2); review emails regarding ISP subpoenas (.2); ██████████████ ████████(.1); review email from C. McCauley regarding contempt motion, and provide information (.3)██████ (.3); review research from G. Wukoson regarding orders directed towards US Customs as a third party (.3) |
| 07/22/15 | C. McCauley | L250 | A103 | 1.40 | 714.00 | Draft motion for contempt (1.1); research regarding contempt standards (.3) |
| 07/22/15 | C. McCauley | L320 | A108 | 0.10 | 51.00 | Draft follow up letter to Solid Tools regarding subpoena response |
| 07/23/15 | G. Wukoson | L250 | A102 | 1.70 | 782.00 | Analyze authority setting forth standards for finding of contempt and amounts and form of contempt sanctions (1.6); analyze agreement with interpreter for interview of NewTVpad principal and execute agreement (.1) |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 07/23/15 | R. Balin | L320 | A105 | 0.20 | 130.00 | Read email from L. Koonce regarding status of Korean broadcasters lawsuit (.1); read email from C. McCauley regarding additional documents produced by LeaseWeb (.1) |
| 07/23/15 | L. Koonce | L120 | A106 | 1.80 | 990.00 | Emails with Mr. Tsang regarding Korean Broadcasters case, and review of Munhwa docket (.4); ▆▆▆▆▆▆▆▆▆▆▆ (.3); email to clients regarding Asha Media, and Munhwa status (.3) |
| 07/23/15 | C. McCauley | L320 | A108 | 0.10 | 51.00 | Call from Sharktech regarding subpoena |
| 07/24/15 | G. Wukoson | L320 | A104 | 0.20 | 92.00 | Analyze claim by hosting ISP China Unicom not to have documents relevant subpoena |
| 07/24/15 | R. Balin | L320 | A108 | 0.40 | 260.00 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (.1); review documents produced by webhost LeaseWeb (.1); read email from webhost China Unicom regarding subpoena (.1); read email from C. Weill of Mintz regarding attempts to purchase TVpad directly from CNT (.1) |
| 07/24/15 | L. Koonce | L120 | A106 | 0.60 | 330.00 | Review emails from clients regarding Asha Media and Munhwa case (.2); review emails regarding LeaseWeb subpoena (.2); emails with C. Weil regarding making new purchase of device (.2) |
| 07/27/15 | G. Wukoson | L250 | A102 | 2.20 | 1,012.00 | Analyze websites promoting TVpad and compare with prior evidence submitted to court to prepare motion for contempt against CNT (1.9); analyze claim by hosting ISP China Telecom not to have documents response to subpoena (.3) |
| 07/27/15 | R. Balin | L320 | A104 | 0.10 | 65.00 | Review responses and objections by China Telecom to subpoena |
| 07/27/15 | L. Koonce | L340 | A101 | 7.20 | 3,960.00 | Prepare for interview of Luis Zhou and travel to Dallas for same |
| 07/27/15 | C. McCauley | L250 | A105 | 0.40 | 204.00 | Conference with S. Bayard regarding marshaling evidence in support of motion for contempt |
| 07/27/15 | C. McCauley | L320 | A104 | 0.10 | 51.00 | Review response to subpoena by China Telecom |
| 07/28/15 | S. Bayard | L250 | A105 | 0.40 | 204.00 | Telephone call with C. McCauly |

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6331135
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | regarding motion for contempt |
| 07/28/15 | G. Wukoson | L250 | A102 | 2.50 | 1,150.00 | Analyze websites promoting TVpad and compare with prior evidence submitted to court to prepare motion for contempt against CNT and prepare exhibits to declarations supporting motion (2.4); review attorney declaration in support of motion for contempt against CNT for accuracy (.1) |
| 07/28/15 | R. Balin | L230 | A104 | 0.40 | 260.00 | Read email from Mr. Tsang requesting various items of information (.1); send reply email to Mr. Tsang regarding same (.1); read email from Mr. Weil regarding purchase of TVpad device by investigator from CNT (.1); review objections and written responses filed by China Telecom Americas to subpoena (.2) |
| 07/28/15 | L. Koonce | L310 | A104 | 9.50 | 5,225.00 | Prepare for and conduct interview of Luis Zhou (4.5); travel to New York from Dallas (5.0) |
| 07/28/15 | C. McCauley | L250 | A105 | 0.40 | 204.00 | Conference with S. Bayard regarding contempt motion (.2); conference with G. Wukoson regarding gathering exhibits in support of contempt motion (.2) |
| 07/28/15 | C. McCauley | L250 | A103 | 5.40 | 2,754.00 | Draft declarations of Nick Braak, Sam Tsang, Lance Koonce and George Wukoson in support of motion for contempt (3.7); draft motion for contempt (.9); review relevant webpages for evidence in support of contempt motion (.8) |
| 07/28/15 | C. McCauley | L250 | A106 | 0.10 | 51.00 | Conference with Ms. Lai regarding TVpad marketing email |
| 07/29/15 | S. Bayard | L250 | A103 | 0.70 | 357.00 | Review and revise draft Tsang and Braak declarations for motion for contempt |
| 07/29/15 | G. Wukoson | L250 | A102 | 2.20 | 1,012.00 | Analyze websites promoting TVpad and compare with prior evidence submitted to court to prepare motion for contempt against CNT and prepare exhibits to declarations supporting motion (1.7); confer with team regarding default judgment motion in Munhwa action (.1); prepare cease and desist letters conveying preliminary injunction order to restaurants and other businesses displaying infringing programming using TVpad (.3); |

-9.5

-.4

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | analyze Hugo Chen document requests for responses thereto (.1) |
| 07/29/15 | J. Arweiler | L250 | A102 | 2.80 | 532.00 | Reviewed exhibits to complaint and order to show cause, created new screenshots of infringing websites to demonstrate continuing infringement for use in contempt motion |
| 07/29/15 | O. Johnny | L250 | A101 | 1.10 | 176.00 | Identify and assemble pleadings regarding default judgment for G. Wukoson |
| 07/29/15 | R. Balin | L190 | A105 | 3.00 | 1,950.00 | Read email from L. Koonce to B. Sokol regarding damages to be sought by Korean Broadcasters in their default judgment motion against CNT (.1); emails from and to L. Koonce and G. Wukoson regarding filing of default judgment motion against CNT in Korean Broadcasters case (.2); read email from G. Wukoson attaching chart documenting failure by CNT to take down promotional material advertising infringing apps (.2); emails from and to G. Wukoson regarding draft cease & desist letters to restaurants and medical offices illegally showing CCTV/TVB programs using TVpad devices (.1); prepare for and meet with L. Koonce regarding information requested by Mr. Tsang (1.1); phone conference with Mr. Kuelling regarding letters to restaurants and medical offices using TVpads to illegally show CCTV and TVB programs to their customers (.2); draft and send email to Mr. Tsang, Mr. Kuelling and Lilu regarding same (.5); emails from and to C. Veltman regarding HSBC subpoena (.1); call with L. Koonce regarding collecting evidence that, in violation of preliminary injunction order, the TVpad device still streams live CCTV and TVB programming (.1); read email from C. McCauley regarding DHL subpoena (.1); review brief in support of Korean Broadcaster's motion for default judgment against CNT (.3) |
| 07/29/15 | L. Koonce | L250 | A102 | 3.20 | 1,760.00 | Email to B. Sokol regarding damages in Korean Broadcasters default judgment motion (.1); review email from S. Tsang regarding outstanding issues (.1): |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6331135
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | review default judgment papers in Munhwa case (1.0); (.8); phone call with Mr. Kuelling regarding letters to restaurants (.2); review emails regarding HSBC subpoena (.2); (.4); (.2); (.2) |
| 07/29/15 | C. McCauley | L320 | A108 | 0.60 | 306.00 | Conference with HSBC regarding response to subpoena (.5); conference with DHL regarding response to subpoena (.1) |
| 07/29/15 | C. McCauley | L250 | A102 | 0.40 | 204.00 | Review TVpad webpages for use as exhibits in support of contempt motion |
| 07/30/15 | G. Wukoson | L250 | A102 | 2.70 | 1,242.00 | Prepare cease and desist letters conveying preliminary injunction order to restaurants and other businesses displaying infringing programming using TVpad (.4); prepare exhibits to declarations supporting motion for contempt against CNT and correspond with translator regarding translation thereof (.4); analyze authority regarding treatment of repeated copyright infringement and identity of payee of contempt fines in Ninth Circuit and analyze Internet evidence of contempt by CNT (1.9) |
| 07/30/15 | R. Balin | L190 | A106 | 1.40 | 910.00 | Draft memo responding to questions from Mr. Tsang at TVB (.6); review and revise draft cease & desist letters to medical practices and restaurants (.2); send email to G. Wukoson regarding same (.1); follow up emails from and to G. Wukoson regarding draft cease & desist letters to medical offices and restaurants(.1) read emails from Mr. Tsang and Ms., Lai documenting CNT notices to TVpad users (.1); read email from L. Koonce regarding post on CNT's fan forum in which user boasts of switching from DISH to TVpad to get TVB's Jade package of programs (.1); emails from and to G. Wukoson and C. McCauley regarding translating |



DISH Network LLC
Invoice No. 6331135
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Chinese-language web posts for use in contempt motion against CNT (.1); conference with G. Wukoson regarding same (.1) |
| 07/30/15 | L. Koonce | L190 | A103 | 4.90 | 2,695.00 | ▮▮▮▮ (.3); review draft email to Mr. Tsang (.2); review CNT emails from Mr. Tsang (.2); review CNT fan forum and collect posts regarding switching from Jade package (.4); ▮▮▮▮ (3.5); review research regarding coercive sanctions and email to C. McCauley regarding same (.3) |
| 07/30/15 | C. McCauley | L250 | A104 | 0.80 | 408.00 | Review research on contempt sanctions and coercive fines |
| 07/30/15 | C. McCauley | L250 | A103 | 1.10 | 561.00 | Draft declarations in support of motion for contempt |
| 07/31/15 | G. Wukoson | L250 | A102 | 1.90 | 874.00 | Analyze authority regarding amount of and basis for compensatory contempt sanctions (1.6); prepare exhibits to declarations supporting motion for contempt against CNT and correspond with translator regarding translation thereof (.3) |
| 07/31/15 | R. Balin | L320 | A105 | 0.10 | 65.00 | Read email from C. McCauley regarding HSBC subpoena |
| 07/31/15 | L. Koonce | L190 | A103 | 3.90 | 2,145.00 | ▮▮▮▮ (3.3); review materials produced by ClubTVpad (.6) |
| 07/31/15 | C. McCauley | L250 | A105 | 0.30 | 153.00 | Conference with G. Wukoson regarding contempt motion exhibits (.1); conference with L. Koonce regarding contempt motion exhibits (.2) |
| | Total Services | | | 184.90 | $83,191.05 | |

—3.8

—3.9



### DISBURSEMENT DETAIL





DISH Network LLC
Invoice No. 6331135
Page 18





DISH Network LLC
Invoice No.  6331135
Page 19



**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $83,191.05 |
| Total Current Disbursements | 8,748.90 |
| Total Current Invoice | $91,939.95 |
| Your Portion of Amount Due at 40% | $36,775.98 |



DISH Network LLC
Invoice No. 6331135
Page 20

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 20.10 | 585.00 | 11,758.50 |
| Cai, R. | 0.50 | 580.50 | 290.25 |
| Koonce, L. | 64.40 | 495.00 | 31,878.00 |
| McCauley, C. | 45.80 | 459.00 | 21,022.20 |
| Total | 130.80 | | 64,948.95 |
| **Associate** | | | |
| Bayard, S. | 2.60 | 459.00 | 1,193.40 |
| Wukoson, G. | 36.60 | 414.00 | 15,152.40 |
| Total | 39.20 | | 16,345.80 |
| **Freelance Legal** | | | |
| Arweiler, J. | 7.80 | 171.00 | 1,333.80 |
| Total | 7.80 | | 1,333.80 |
| **Paralegal** | | | |
| Johnny, O. | 1.10 | 144.00 | 158.40 |
| Keville, W. | 1.00 | 139.50 | 139.50 |
| Total | 2.10 | | 297.90 |
| **Document Clerk** | | | |
| Feuerman, M. | 4.90 | 54.00 | 264.60 |
| Total | 4.90 | | 264.60 |
| Total All Classes | 184.80 | | $83,191.05 |





**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)          August 31, 2015
Attn: Li Lu                                                  Invoice No. 6331140
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|





China International Communications Co., Ltd. (CICC)
Invoice No.  6331140
Page 14



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $83,191.05 |
| Total Current Disbursements | 8,748.90 |
| Total Current Invoice | $91,939.95 |
| Your Portion of Amount Due at 30% | $27,581.99 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 20.10 | 585.00 | 11,758.50 |
| Cai, R. | 0.50 | 580.50 | 290.25 |
| Koonce, L. | 64.40 | 495.00 | 31,878.00 |
| McCauley, C. | 45.80 | 459.00 | 21,022.20 |
| Total | 130.80 | | 64,948.95 |
| **Associate** | | | |
| Bayard, S. | 2.60 | 459.00 | 1,193.40 |
| Wukoson, G. | 36.60 | 414.00 | 15,152.40 |
| Total | 39.20 | | 16,345.80 |



China International Communications Co., Ltd. (CICC)
Invoice No.  6331140
Page 15

**Freelance Legal**

| | | | |
|---|---|---|---|
| Arweiler, J. | 7.80 | 171.00 | 1,333.80 |
| Total | 7.80 | | 1,333.80 |

**Paralegal**

| | | | |
|---|---|---|---|
| Johnny, O. | 1.10 | 144.00 | 158.40 |
| Keville, W. | 1.00 | 139.50 | 139.50 |
| Total | 2.10 | | 297.90 |

**Document Clerk**

| | | | |
|---|---|---|---|
| Feuerman, M. | 4.90 | 54.00 | 264.60 |
| Total | 4.90 | | 264.60 |
| Total All Classes | 184.80 | | $83,191.05 |



Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington D.C.

Suite E200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

August 31, 2015
Invoice No. 6331144

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|



Davis Wright
Tremaine LLP

TVB Holdings (USA) Inc.
Invoice No.  6331144
Page 14



## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $83,191.05 |
| Total Current Disbursements | 8,748.90 |
| Total Current Invoice | $91,939.95 |
| Your Portion of Amount Due at 30% | $27,581.99 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 20.10 | 585.00 | 11,758.50 |
| Cai, R. | 0.50 | 580.50 | 290.25 |
| Koonce, L. | 64.40 | 495.00 | 31,878.00 |
| McCauley, C. | 45.80 | 459.00 | 21,022.20 |
| Total | 130.80 | | 64,948.95 |
| **Associate** | | | |
| Bayard, S. | 2.60 | 459.00 | 1,193.40 |
| Wukoson, G. | 36.60 | 414.00 | 15,152.40 |
| Total | 39.20 | | 16,345.80 |



TVB Holdings (USA) Inc.
Invoice No. 6331144
Page 15

| | | | |
|---|---|---|---|
| **Freelance Legal** | | | |
| Arweiler, J. | 7.80 | 171.00 | 1,333.80 |
| Total | 7.80 | | 1,333.80 |
| **Paralegal** | | | |
| Johnny, O. | 1.10 | 144.00 | 158.40 |
| Keville, W. | 1.00 | 139.50 | 139.50 |
| Total | 2.10 | | 297.90 |
| **Document Clerk** | | | |
| Feuerman, M. | 4.90 | 54.00 | 264.60 |
| Total | 4.90 | | 264.60 |
| Total All Classes | 184.80 | | $83,191.05 |





# Davis Wright Tremaine LLP

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Lawrence R. Katzin, VP &
Assoc. General Counsel
Alex Fonoroff, Senior Legal Counsel
9601 S, Meridian Blvd
Englewood, CO 80112

September 30, 2015
Invoice No. 6339089
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 08/03/15 | G. Wukoson | L320 | A103 | 1.60 | 736.00 | Prepare cease and desist letters conveying preliminary injunction order to restaurants and other businesses displaying infringing programming using TVpad (.7); prepare exhibits to declarations supporting motion for contempt against CNT and correspond with translator regarding translation thereof (.1); analyze docket in related Munhwa case and confer with team regarding default judgment motion therein (.1); prepare plaintiffs' initial disclosures and responses to Hugo Chen document requests (.6); analyze table of cease and desist correspondents to identify client of attorney seeking to discuss case (.1) |
| 08/03/15 | J. Arweiler | L250 | A103 | 1.80 | 342.00 | Prepare chart comparing web pages cited in injunction papers to how the pages appeared today |
| 08/03/15 | J. Arweiler | L190 | A104 | 0.30 | 57.00 | Track files of interest in Munhwa |

1,3

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | action, download pleadings and distribute to attorneys |
| 08/03/15 | R. Balin | L190 | A106 | 1.20 | 780.00 | Review quotation from Mintz for post-injunction monitoring of infringing TVpad apps (.1); read email from G. Wukoson regarding status of cease and desist letters to restaurants and medical offices (.1); send email to Mr. Tsang regarding same (.1); read email from Mr. Kuelling regarding same (.1); conference with G. Wukoson regarding cease & desist letter (.1); send email to Mr. Tsang and Mr. Kuelling regarding same (.2); read follow up emails regarding same from Mr. Tsang and Mr. Kuelling (.1); emails from and to Mr. Tsang regarding press release publicizing any infringement suits against restaurants that fail to comply with cease & desist letter (.1); emails from and to G. Wukoson regarding default judgment motion against HYIT in Korean Broadcasters case (.1); read emails from T. Wang regarding his representation of defendant H. Chen (.1); read email from L. Koonce summarizing damages sought by Korean Broadcasters against CNT in default judgment motion (.1) |
| 08/03/15 | L. Koonce | L190 | A104 | 2.20 | 1,210.00 | Conference with G. Wukoson regarding Honghui Chen document requests, and initial disclosures (.5); provide Mintz budget to Mr. Tsang (.2); review letter from counsel for Yan Bian (.2); further review of Munhwa default papers, and email clients regarding same (1.0); emails with T. Wang regarding H. Chen representation (.3) |
| 08/03/15 | C. McCauley | L320 | A105 | 0.50 | 255.00 | Conference with L. Koonce regarding strategy concerning document production on damages to Hugo Chen |
| 08/03/15 | C. McCauley | L310 | A108 | 0.10 | 51.00 | Conference with Ms. Morrison regarding DHL's responses to subpoena |
| 08/03/15 | C. McCauley | L250 | A103 | 0.20 | 102.00 | Draft declaration of Mr. Wukoson in support of Motion for Contempt (.1); draft declaration of Mr. Braak in support of Motion for Contempt (.1) |
| 08/04/15 | G. Wukoson | L310 | A103 | 5.00 | 2,300.00 | Analyze Hugo Chen document requests and interrogatories and prepare objections and responses, production |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | and privilege log thereto in response thereto (1.6); prepare plaintiffs' initial disclosures (1.7); attend DWT team meeting regarding discovery responses and contempt and default judgment motions (1.7); analyze records produced by distributor defendants for customs abstract and third-party shipper search terms and analyze evidence of Chinese-language percentage of TVpad market (.8) |
| 08/04/15 | R. Balin | L250 | A105 | 3.10 | 2,015.00 | (.1); review and revise draft Initial Disclosures (.4); conference with G. Wukoson regarding edits to same (.1); emails from and to C. McCauley and G. Wukoson regarding failure by DHL to provide records of TVpad shipments from China to US (.2); emails from and to C. McCauley regarding supplementing document request to DHL (.1); review H. Chen's document requests and interrogatories (.1); DWT legal team meeting to discuss strategy for contempt motion, default judgment motion and responses to defendant H. Chen's discovery requests (1.7); read email from C. McCauley to Mr. Tsang regarding spot testing continued availability of infringing apps that stream TVB VOD programs (.1); read email from G. Wukoson with Chinese-American demographic information for use on default judgment motion against CNT (.1) |
| 08/04/15 | L. Koonce | L250 | A105 | 2.80 | 1,540.00 | Emails with T. Wang regarding Hugo Chen (.3); review emails regarding DHL discovery response and review DHL spreadsheet (.4); Interoffice conference with R. Balin, C. McCauley and G. Wukoson regarding motion to compel, motion for default judgment, settlements and other issues (1.7); review emails from team regarding evidence for motions (.4) |
| 08/04/15 | C. McCauley | L310 | A108 | 1.00 | 510.00 | Call to HSBC regarding status of subpoena response (.3); conference with DHL regarding subpoena response (.2); conference with R. Balin regarding |



**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6339089
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | DHL response (.1); review DHL subpoena response (.4) |
| 08/04/15 | C. McCauley | L250 | A105 | 1.90 | 969.00 | Conference with R. Balin, L. Koonce and G. Wukoson regarding contempt motion and default judgment motion |
| 08/04/15 | C. McCauley | L250 | A104 | 0.20 | 102.00 | Review initial disclosures |
| 08/04/15 | C. McCauley | L250 | A103 | 2.40 | 1,224.00 | Draft new datamyne search terms for customs searches for use in contempt motion (.6); draft Declarations of Mr. Tsang and G. Wukoson in support of Motion for Contempt (1.8) |
| 08/05/15 | G. Wukoson | L310 | A104 | 2.70 | 1,242.00 | Analyze defendants NewTVpad and Club TVpad document productions for identifying information on CNT accounts, evidence of CNT liability and calculation of default damages against CNT (2.2); prepare exhibits for contempt and default judgment motions against CNT (.5) |
| 08/05/15 | L. Koonce | L320 | A104 | 3.70 | 2,035.00 | Extensive analysis of evidence of unit sales (2.7); discuss NewTVpad documents and translations with G. Wukoson (.3); discuss various evidentiary issues and contempt motion with C. McCauley (.4); review Chen deposition (.3) |
| 08/05/15 | C. McCauley | L250 | A105 | 0.40 | 204.00 | Conference with L. Koonce regarding DHL records and contempt motion strategy |
| 08/05/15 | C. McCauley | L250 | A108 | 0.20 | 102.00 | Conference with investigators regarding contempt investigation |
| 08/06/15 | G. Wukoson | L320 | A104 | 1.90 | 874.00 | Call with investigator, Mr. Braak regarding search of customs records and forensic analysis of TVpad device (1.0); analyze discovery materials for evidence supporting damages analysis and prepare queries for customs searches to yield such evidence (.9) |
| 08/06/15 | R. Balin | L320 | A105 | 0.20 | 130.00 | Read damage memo from L. Koonce (.1); read email from C. McCauley regarding TNT's objections to subpoena and possible motion to compel compliance (.1) |
| 08/06/15 | L. Koonce | L320 | A104 | 4.20 | 2,310.00 | Analysis of ClubTVpad data and create spreadsheet of same (2.3); analyze data regarding unit sales of TVpad devices in the Untied States (1.5); interoffice conference with G. Wukoson regarding discussions with Mintz (.2); interoffice conference with C. McCauley |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6339089
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding number of infringing works (.2) |
| 08/06/15 | C. McCauley | L250 | A108 | 2.10 | 1,071.00 | Conference with investigator, Mr. Braak regarding contempt motion and default judgment motion research (1.0); draft follow up task list for investigators (.3); review UPS document production and share with investigators for purposes of contempt motion research (.8) |
| 08/06/15 | C. McCauley | L320 | A104 | 0.90 | 459.00 | Review TNT's objections to subpoena and conference with counsel for TNT regarding same (.3); review DHLs' subpoena response and cross-check excel data produced against investigator shipments (.4); conference with Ms. Morrison regarding DHL's subpoena response (.2) |
| 08/07/15 | R. Balin | L320 | A108 | 0.80 | 520.00 | Review and revise draft letter to TNT objecting to insufficiency of response to subpoena (.1); send email to C. McCauley regarding same (.1); read email from C. McCauley to attorney for TNT regarding TN''s response to subpoena (.1); review HSBC response to subpoena (.1); review CNT ad requesting users to switch from old TVpads to TVpad 4 (.1) |
| 08/07/15 | L. Koonce | L250 | A103 | 2.40 | 1,320.00 | Review draft response to TNT and email to C. McCauley regarding same (.3); further emails regarding TNT (.2); revise Rule 26(f) report, discuss with C. McCauley and send to distributors' counsel (1.6); (.3) |
| 08/07/15 | C. McCauley | L310 | A108 | 0.30 | 153.00 | Phone conference with Mr. Mayer regarding TNT's response to subpoena |
| 08/07/15 | C. McCauley | L310 | A103 | 0.20 | 102.00 | Revise initial disclosures |
| 08/07/15 | C. McCauley | L250 | A103 | 2.10 | 1,071.00 | Draft Wukoson declaration in support of motion for contempt |
| 08/08/15 | L. Koonce | L430 | A109 | | 110.00 | Review response from doctor that received cease and desist, and discuss with G. Wukoson |
| 08/10/15 | J. Arweiler | L250 | A101 | 1.10 | 209.00 | Create screenshots of mvtpad.com pages that promote infringing products for use as exhibits to contempt motion |
| 08/10/15 | R. Balin | L250 | A105 | 0.30 | 195.00 | Read email from L. Koonce regarding continuing assistance by CNT to customers seeking access to TVB programs (.1); read email from C. |

**Davis Wright**
**Tremaine** LLP

DISH Network LLC
Invoice No. 6339089
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | McCauley attaching draft affidavits in support of contempt motion (.2) |
| 08/10/15 | L. Koonce | L160 | A103 | 6.50 | 3,575.00 | ▓▓▓▓▓ (.1); review CNT Facebook page and arrange to preserve posting (.3); draft Zhou declaration in support of default judgement motion and assemble exhibits for same (5.6); ▓▓▓▓▓ (.1); telephone call with T. Wang (.4) |
| 08/10/15 | C. McCauley | L250 | A103 | 4.70 | 2,397.00 | Conference with Mr. Tsang regarding new evidence of infringement and review infringement excel (.5); finalize additional exhibits for us on contempt motion (.8); draft exhibit detailing infringement of TVB episodes for use as summary in contempt motion (.6); draft Declaration of Mr. Tsang in support of Motion for Contempt (2.4); revise Mr. Zhou's Declaration in support of default judgement motion (.4) |
| 08/10/15 | C. McCauley | L250 | A108 | 0.30 | 153.00 | Conference with translation service regarding new exhibits for contempt motion |
| 08/11/15 | J. Arweiler | L250 | A101 | 0.30 | 57.00 | Create screenshot of new Facebook posts demonstrating infringement for use as exhibits on contempt motion |
| 08/11/15 | R. Balin | L250 | A105 | 0.70 | 455.00 | Emails from and to G. Wukoson, L. Koonce and C. McCauley regarding securing evidence of TVpad shipments made by CNT for contempt motion (.3); review and revise draft declaration of L. Zhou in support of default judgment motion (.2); conference with L. Koonce regarding same (.1); emails from and to C. McCauley regarding draft contempt motion papers (.1) |
| 08/11/15 | L. Koonce | L250 | A103 | 2.40 | 1,320.00 | Review Facebook posts (.4); review and revise all declarations in support of contempt motion (1.0); revisions to Zhou declaration (.4); emails regarding customs data (.3); review UPS response to subpena (.2); emails with C. McCauley regarding Chen discovery requests (.1) |
| 08/11/15 | C. McCauley | L250 | A104 | 0.50 | 255.00 | Review UPS data and conference with Ms. Maynard regarding producing additional information concerning unit |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | numbers and references found in UPS invoices |
| 08/11/15 | C. McCauley | L250 | A108 | 0.40 | 204.00 | Conference with Mr. Weil regarding default judgment evidence |
| 08/11/15 | C. McCauley | L250 | A102 | 0.20 | 102.00 | Research regarding additional web pages to use as contempt exhibits on contempt motion |
| 08/11/15 | C. McCauley | L250 | A103 | 1.20 | 612.00 | Revise Mr. Zhou's declaration in support of default judgement motion (.2); draft motion for contempt (1.0) |
| 08/12/15 | G. Wukoson | L250 | A103 | 0.20 | 92.00 | Review and revise declarations in support of motion for contempt |
| 08/12/15 | R. Balin | L250 | A103 | 0.90 | 585.00 | Review and revise draft Wukoson, Koonce and Tsang declarations in support of contempt motion (.6); emails from and to C. McCauley regarding new subpoena to HSBC (.2); review draft status report to clients (.1) |
| 08/12/15 | L. Koonce | L310 | A104 | 6.20 | 3,410.00 | Review documents from Hugo Chen, and create spreadsheet comparing sales figures to HSBC spreadsheet (3.7); review new wire spreadsheet from HSBC (1.4); review of new data from Hugo Chen (.3); telephone call with T. Wang (.3); draft email to clients regarding case status (.5) |
| 08/12/15 | C. McCauley | L250 | A104 | 0.50 | 255.00 | Analyze exhibits for use in contempt motion |
| 08/13/15 | R. Balin | L250 | A105 | 1.00 | 650.00 | Phone conference with L. Koonce and C. McCauley regarding strategy for contempt motion and default judgment motion against CNT (.7); read emails from H. Chen's lawyer regarding TVpad sales by H. Chen (.1); read email from L. Koonce regarding TVpad sales by "big fish" distributors (.1); read email from C. McCauley regarding HSBC document production (.1) |
| 08/13/15 | L. Koonce | L310 | A104 | 5.50 | 3,025.00 | Telephone conference with R. Balin and C. McCauley regarding strategy for contempt and default judgment motions (.8); ▓▓▓▓▓▓▓▓▓▓▓ (.4); review status of retailer responses, and compare with HSBC data (1.4); emails with C. McCauley regarding HSBC spreadsheet (.7); create summary of status of "big fish" distributors (1.7); email to team regarding same (.2); further emails with T. Wang (.3) |

*Handwritten annotations: "—4.3", "—1", "—2.6"*

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6339089
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 08/13/15 | C. McCauley | L310 | A103 | 1.00 | 510.00 | Draft HSBC subpoena and supporting attachments (.8); draft fax communication to HSBC subpoena service line for courtesy copy delivery of subpoena (.2) |
| 08/13/15 | C. McCauley | L310 | A108 | 0.20 | 102.00 | Conference with Ms. Morrison regarding new waybill for TVpad device to use in tracking account information |
| 08/13/15 | C. McCauley | L240 | A104 | 1.80 | 918.00 | Review HSBC wire transfer materials for use in default judgment action (1.1); conference with L. Koonce regarding wire transfer information (.2); conference with staff regarding conversion of data to native for use in default judgment calculations (.3); call to HSBC regarding wire transfer information (.2) |
| 08/13/15 | C. McCauley | L240 | A103 | 2.70 | 1,377.00 | Revise motion for default judgment (2.4); draft proposed order granting default judgment (.3) |
| 08/13/15 | C. McCauley | L240 | A105 | 0.70 | 357.00 | Conference with R. Balin and L. Koonce regarding default judgment motion |
| 08/13/15 | C. McCauley | L250 | A104 | 0.60 | 306.00 | Review Mr. Weil's analysis of customs records for purposes of contempt motion and default judgment motion |
| 08/14/15 | R. Balin | L190 | A103 | 2.20 | 1,430.00 | Review and revise memo to clients regarding case status (1.5); emails from and to L. Koonce regarding sales made by "big fish" retailers of TVpad devices (.2); review L. Koonce memo on potential US sales and revenues by CNT (.1); review email from C. McCauley to Mr. Tsang attaching draft declaration in support of contempt motion (.1); review draft Joint Rule 26(f) Report that includes Hugo Chen's statement of the case (.2); emails to and from L. Koonce and C. McCauley regarding draft Rule 26(f) Report (.1) |
| 08/14/15 | L. Koonce | L240 | A105 | 1.50 | 825.00 | Emails with R. Balin regarding status update (.2); review of default judgment papers (.3); ███████████████ █████████ (.3); multiple emails with C. McCauley regarding shipment data (.7) |
| 08/14/15 | C. McCauley | L240 | A108 | 0.40 | 204.00 | Call with Mr. Weil regarding evidence in support of contempt motion |
| 08/14/15 | C. McCauley | L240 | A106 | 0.20 | 102.00 | Phone conference with Mr. Tsang |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | regarding Declaration in support of Motion for Contempt |
| 08/14/15 | C. McCauley | L240 | A103 | 4.20 | 2,142.00 | Draft Motion for Contempt and supporting Declarations |
| 08/14/15 | C. McCauley | L240 | A102 | 0.50 | 255.00 | Research regarding Ninth Circuit standards on Contempt Motion and available remedies |
| 08/14/15 | C. McCauley | L310 | A108 | 0.40 | 204.00 | Call with Ms. Morrison regarding additional production by DHL |
| 08/14/15 | C. McCauley | L120 | A105 | 0.20 | 102.00 | Conference with L. Koonce and R. Balin regarding strategy on procuring customs data from China (.2) |
| 08/15/15 | C. McCauley | L250 | A103 | 2.80 | 1,428.00 | Draft Motion for Contempt and supporting Declarations |
| 08/16/15 | R. Balin | L250 | A103 | 0.80 | 520.00 | Review and revise draft Braak declaration in support of contempt motion against CNT (.6); review and revise draft brief in support of contempt motion (.2) |
| 08/17/15 | G. Wukoson | L250 | A103 | 3.50 | 1,610.00 | Analyze responses to letters serving preliminary injunction order on businesses providing infringing programming using TVpad (.2); analyze support for statutory damages request and prepare default judgment motion (.9); analyze evidence of visits to website to use as proxy for CNT sales of TVpads into United States (.2); prepare brief in support of motion for contempt (1.3); call with DWT team and clients regarding notices to hosting ISPs, ▓▓▓▓▓▓▓▓▓▓ contempt motion against CNT and settlement discussions with distributor defendants (1.0) |
| 08/17/15 | R. Balin | L250 | A103 | 3.40 | 2,210.00 | Send C. McCauley edits to brief in support of contempt motion against CNT (.2); emails from and to C. McCauley regarding edits to contempt motion brief (.2); phone conference with G. Wukoson regarding edits to contempt motion brief (.2); prepare for call with clients to discuss contempt motion, default judgment motion and other matters (.3); emails to and from |

−1.0

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6339089
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Mr. Kuelling regarding agenda items for client call (.3); phone conference with Lilu, Mr. Tsang, Mr. Tam C. McCauley and G. Wukoson to discuss contempt motion, default judgment motion and various other issues (1.0); additional revisions to contempt motion brief (.6); read email from C. McCauley regarding Weil declaration in support of contempt motion (.1); review and revise Weil declaration in support of contempt motion (.3); review draft ex parte application to advance hearing date on contempt motion (.2) |
| 08/17/15 | L. Koonce | L250 | A105 | 0.20 | 110.00 | Review emails from DWT team regarding contempt motion papers |
| 08/17/15 | C. McCauley | L250 | A103 | 6.70 | 3,417.00 | Draft motion for contempt, Weil and Wukoson declarations and McCauley declaration in support (5.2); draft ex parte application, supporting declaration and proposed order to advance hearing on motion for contempt (1.5) |
| 08/17/15 | C. McCauley | L190 | A106 | 1.00 | 510.00 | Call with R. Balin, G. Wukoson, Mr. Tsang and Mr. Tam regarding contempt motion, default judgement motion, and various other issues |
| 08/17/15 | C. McCauley | L250 | A108 | 0.20 | 102.00 | Conference with Mr. Weil concerning details of newly purchased TVpad device for contempt motion declaration |
| 08/18/15 | G. Wukoson | L250 | A103 | 6.10 | 2,806.00 | Prepare declaration Wukoson in support of motion for contempt (3.2); analyze responses to cease and desist letters to dentists and other businesses displaying TVpad and prepare table tracking responses (1.3); prepare proposed default judgment and permanent injunction order (1.6) |
| 08/18/15 | J. Arweiler | L220 | A110 | 1.20 | 228.00 | Review responses from businesses on which we served preliminary injunction; create spreadsheet to track responses to same; enter information from responses into spreadsheet; deliver spreadsheet to attorney Wukoson (1.2) |
| 08/18/15 | J. Arweiler | L220 | A110 | 0.60 | 114.00 | Look up Federal Express delivery information for businesses on which we sserved preliminary injunction, enter same into tracking spreadsheet |
| 08/18/15 | W. Keville | L250 | A110 | 0.30 | 46.50 | Redact exhibits to contempt motion per |

— 1.3

**Davis Wright Tremaine** LLP

DISH Network LLC
Invoice No. 6339089
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | C. McCauley |
| 08/18/15 | R. Balin | L250 | A104 | 2.20 | 1,430.00 | Review Shava default judgment motion papers (1.2); review revisions from Mr. Tsang to draft Tsang declaration in support of contempt motion (.2); review draft Weil declaration in support of contempt motion (.2); review email from G. Wukoson attaching draft spread sheet regarding responses by restaurants/pharmacy/medical offices to cease & desist letters (.2); read email from C. McCauley regarding contempt motion (.1); read email from C. McCauley regarding additional document production by HSBC (.1); read email from C. McCauley regarding Rule 26(f) Report (.1); read email from C. McCauley regarding Datamyne customs data relating to shipments of TVpads (.1) |
| 08/18/15 | L. Koonce | L240 | A103 | 3.50 | 1,925.00 | Review and forward to DWT team multiple responses from doctors/shops to cease and desist letters (.3); review and revise default judgment motion papers (3.2) |
| 08/18/15 | C. McCauley | L250 | A103 | 2.90 | 1,479.00 | Revise exhibit to Mr. Tsang's declaration in support of motion for contempt and conference with Mr. Tsang regarding revisions (.4); additional revisions to declaration of Mr. Tsang in support of motion for contempt (.3); revise Mr. Weil's declaration (.4); revise motion for contempt (1.8) |
| 08/18/15 | C. McCauley | L190 | A106 | 0.20 | 102.00 | Conference with Mr. Kuelling regarding link to preliminary injunction for use in marketing materials |
| 08/18/15 | C. McCauley | L240 | A105 | 0.80 | 408.00 | Conference with Mr. Wukoson regarding drafting order for default judgment and for permanent injunctive relief (.5); legal research regarding default judgment orders (.3) |
| 08/18/15 | C. McCauley | L250 | A107 | 0.50 | 255.00 | Conference with Mr. Ryu regarding status of comments to Rule 26 report of counsel (.1); conference with Mr. Tse regarding service of motion for contempt and ex parte (.2); draft proof of service for use by Mr. Tse (.2) |
| 08/18/15 | C. McCauley | L310 | A108 | 0.30 | 153.00 | Call with HSBC regarding compliance with second subpoena and production |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6339089
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | of Yukun wire transfer information |
| 08/19/15 | G. Wukoson | L240 | A104 | 3.20 | 1,472.00 | Analyze authority setting forth factors going to award of elevated statutory damages (1.4); analyze visit data to iTVpad.com, mTVpad.com and TVpadFans.com for purpose of calculating allocation of sales of TVpads to United States and prepare brief in support of motion for default judgment against CNT and HYIT (1.5); prepare brief in support of motion for contempt and attorney declarations in support thereof and exhibits thereto (.2); prepare table of business office responses to letters serving preliminary injunction order (.1) |
| 08/19/15 | R. Balin | L240 | A103 | 1.80 | 1,170.00 | Review email from Mr. Keulling requesting link to preliminary injunction to use as part of customer migration plan (.1); review draft chart of responses by restaurants and doctor's offices to cease & desist letter (.1); phone conference with G. Wukoson regarding various issues including draft contempt motion papers and draft default judgment motion papers (.2); send to Mr. Tsang chart showing responses by restaurants/medical practices/pharmacies to cease & desist letters, with explanatory email (.2); review draft brief in support of contempt motion (.2); read email from TNT's lawyer representing that TNT has no documents responsive to subpoena (.1); review draft migration promotional banner ad (.1); send email to Ms. Kuelling regarding same (.1); read email from Mr. Kuelling attaching draft default judgment motion papers from Shava copyright infringement suit (.1); send email to C. McCauley and G. Wukoson regarding same (.1); review and revise ex parte application to advance hearing date on contempt motion (.5) |
| 08/19/15 | L. Koonce | L240 | A103 | 4.10 | 2,255.00 | Continue to review and revise default judgment motion papers (2.7); respond to inquiry from C. Kuelling for preliminary injunction order (.2); review banner ads (.4); review Shava |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6339089
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | default motion (.8) |
| 08/19/15 | C. McCauley | L190 | A106 | 0.20 | 102.00 | Conference with Mr. Kuelling regarding marketing request for preliminary injunction link and papers |
| 08/19/15 | C. McCauley | L240 | A106 | 0.40 | 204.00 | Conference with Mr. Weil regarding strategy on default judgment motion for customs information |
| 08/19/15 | C. McCauley | L310 | A107 | 0.20 | 102.00 | Conference with Mr. Mayer regarding TNT's additional research on subpoena response (.1); conference with Mr. Ryu regarding edits to Rule 26 report (.1) |
| 08/19/15 | C. McCauley | L250 | A103 | 1.50 | 765.00 | Revise declaration of Nick Braak in support of contempt motion following receipt of Mr. Braak's comments and telephone call with Mr. Braak regarding additional edits to his declaration (1.1); revise ex parte application to advance hearing on contempt motion (.4) |
| 08/20/15 | G. Wukoson | L240 | A103 | 2.20 | 1,012.00 | Analyze legal authority regarding procedure to seek default judgment in forum (.8); prepare brief in support of default judgment motion and calls with team and DISH thereon (1.4) |
| 08/20/15 | J. Arweiler | L190 | A104 | 1.70 | 323.00 | For businesses using TVpads to which we sent cease and desist letters, created spreadsheet to track delivery confirmations and responses from infringers, update spreadsheet and communicate findings to attorney Wukoson |
| 08/20/15 | R. Balin | L190 | A104 | 3.20 | 2,080.00 | Emails from and to Mr. Kuelling regarding Shava default judgment motion (.2); review brief and declarations in support of default judgment motion in Shava piracy case (1.3); phone conference with, L. Koonce and G. Wukoson regarding banner ad for migration campaign, default judgment motion and default judgment motion in Shava piracy action (.9); various emails with L. Koonce and C. McCauley regarding damage issues for default judgment motion (.3); work on revisions to migration campaign banner ad (.3); read emails from C. McCauley and opposing counsel regarding Rule 26(f) Report (.1); review email from Mr. Tsang attaching spreadsheet of new TVB program episodes infringed by TVpad (.1) |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No.  6339089
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 08/20/15 | L. Koonce | L240 | A103 | 2.20 | 1,210.00 | Emails with R. Balin regarding Shava motion, banner ads, etc. (.2); draft comparison of key sections of Shava and our default motion (.5); emails with R. Balin and C. McCauley regarding damage issues for default judgment (.3); emails with C. McCauley regarding joint tortfeasor/statutory damages (.2); continue revising default judgment papers (.8); review emails regarding Rule 26f filing (.2) |
| 08/20/15 | C. McCauley | L250 | A108 | 0.60 | 306.00 | Call with Mr. Braak regarding edits to his declaration concerning TVpad application availability in support of contempt motion |
| 08/20/15 | C. McCauley | L340 | A103 | 0.40 | 204.00 | Revise Rule 26 report and conference with counsel regarding approval for filing |
| 08/20/15 | C. McCauley | L250 | A103 | 1.50 | 765.00 | Revise Mr. Braak's declaration in support of contempt motion (.4); revise contempt motion (1.1) |
| 08/20/15 | C. McCauley | L250 | A104 | 1.00 | 510.00 | Review and prepare exhibits for use in contempt motion (.4); review new spreadsheet prepared by Mr. Tsang concerning additional infringed works for use on contempt motion (.6) |
| 08/21/15 | G. Wukoson | L250 | A103 | 0.60 | 276.00 | Prepare Wukoson and Koonce declarations in support of motion for contempt |
| 08/21/15 | R. Balin | L250 | A103 | 2.90 | 1,885.00 | Review and revise brief and declarations in support of contempt motion (2.1); email to C. McCauley and G. Wukoson regarding same (.1); review DHL data sheet listing DHL shipments of TVpad devices from China to US (.2); send email to C. McCauley regarding same (.2); phone conference with G. Wukoson regarding draft contempt motion papers (.2); |
| 08/21/15 | L. Koonce | L190 | A104 | 1.50 | 825.00 | Review migration campaign landing page (.2); review emails regarding contempt papers (.2); review new DHL records (.8); |
| 08/21/15 | C. McCauley | L250 | A103 | 2.90 | 1,479.00 | Revise Mr. Tsang's declaration in support of contempt motion (.8); revise Mr. Braak's declaration in support of |

**Davis Wright
Tremaine** LLP

DISH Network LLC
Invoice No. 6339089
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | contempt motion and conference with Mr. Braak regarding same (.9); revise exhibits to Mr. Braak's declaration (.2); revise summary exhibit to Mr. Tsang's declaration concerning scope of infringement to include new information from newly investigated programming (1.0) |
| 08/21/15 | C. McCauley | L320 | A104 | 1.20 | 612.00 | Review DHL's new production of documents and conference with Mr. Morrison regarding same |
| 08/23/15 | R. Balin | L250 | A103 | 2.00 | 1,300.00 | Review and revise draft Tsang declaration in support of contempt motion (.9); send email to C. McCauley regarding same (.1); review and revise draft brief in support of contempt motion (1.0) |
| 08/23/15 | L. Koonce | L240 | A103 | 1.20 | 660.00 | Continue work on default judgment motion papers |
| 08/24/15 | A. Huang | L250 | A103 | 3.50 | 822.50 | Translate documents regarding Tvpad and its distributor policies |
| 08/24/15 | G. Wukoson | L250 | A103 | 3.30 | 1,518.00 | Prepare attorney declaration and brief in support of motion for contempt (2.4); prepare motion for default judgment (.9) |
| 08/24/15 | J. Arweiler | L210 | A103 | 0.10 | 19.00 | Revised screenshot of mtvpad.com regarding regional sales advertisement for use as exhibit to contempt motion. |
| 08/24/15 | R. Balin | L250 | A103 | 2.50 | 1,625.00 | Review and revise draft brief in support of contempt motion (1.0); send edits to C. MaCauley and G. Wukoson with explanatory email (.2); emails from and to Lilu regarding draft contempt brief (.1); follow up emails from and to C. McCauley regarding draft contempt brief (.2); send email to L. Koonce regarding migration offer banner ad (.1); ████████████ (.2); forward same to clients with explanatory email (.2); telephone conference with G. Wukoson regarding take down notices to ISPs (.1); emails from and to C. McCauley regarding edits to draft brief in support of contempt motion (.2); emails from and to G. Wukoson regarding edits to draft Tsang Declaration in support of contempt motion (.1); review revised landing page for TVpad migration offer (.1) |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 08/24/15 | L. Koonce | L190 | A105 | 0.50 | 275.00 | [redacted] (.3); emails with R. Balin regarding migration campaign (.2) |
| 08/24/15 | C. McCauley | L250 | A103 | 4.90 | 2,499.00 | Draft and revise contempt motion and supporting declarations and finalize evidence in support thereof |
| 08/25/15 | A. Huang | L190 | A111 | 1.00 | 235.00 | Translate documents regarding Tvpad and its distributor policies |
| 08/25/15 | G. Wukoson | L250 | A103 | 2.30 | 1,058.00 | Prepare Wukoson declaration and brief in support of motion for contempt (1.2); analyze authority regarding form of default judgment order and prepare brief in support of motion for default judgment (1.1) |
| 08/25/15 | W. Keville | L250 | A110 | 0.10 | 15.50 | Redact exhibit to contempt motion per C. McCauley |
| 08/25/15 | R. Balin | L250 | A103 | 3.30 | 2,145.00 | Review and revise McCauley Declaration in support of contempt motion (.2); forward same to C. McCauley with explanatory email (.1); review and final edits to brief in support of contempt motion(1.3); forward same to Mr. Kuelling for review with explanatory email (.1); phone conference with Mr. Katzin of DISH regarding his edits to draft contempt motion brief and regarding priority of coercive sanctions (.3); send email to C. McCauley and G. Wukoson regarding same (.2); review Mr. Katzin's edits to draft contempt motion brief (.4); emails from and to C. McCauley regarding contempt motion (.3); review ex parte application to advance hearing date on contempt motion (.2); emails to and from C. McCauley regarding language or draft order granting contempt motion (.2) |
| 08/25/15 | L. Koonce | L430 | A105 | 0.20 | 110.00 | Emails with team regarding hearing date for contempt motion |
| 08/25/15 | C. McCauley | L250 | A107 | 0.20 | 102.00 | Conference with counsel for defendants providing notice of ex parte (.1); conference with Mr. Tse regarding service of contempt motion (.1) |
| 08/25/15 | C. McCauley | L250 | A103 | 0.60 | 306.00 | Review and finalize exhibits for motion for contempt |
| 08/25/15 | C. McCauley | L250 | A103 | 4.70 | 2,397.00 | Revise Motion for Contempt (2.9); revise Tsang declaration (.4); draft |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|------|------|------|------|------|------|
| | | | | | | proposed order on contempt motion (.6); revise McCauley Declarations in support of ex parte and contempt motion (.5); revise ex parte application (.2); review court schedule for hearings and revise motion and ex parte accordingly (.1) |
| 08/26/15 | G. Wukoson | L240 | A103 | 3.80 | 1,748.00 | Prepare brief in support of default judgment and proposed default judgment motion (3.7); call with website visitation metric provider regarding purchase of CNT website visitation metrics (.1) |
| 08/26/15 | R. Balin | L250 | A106 | 1.00 | 650.00 | Emails from and to C. McCauley regarding contempt motion (.1); read email from C. McCauley regarding status of default judgment motion (.1); forward filed contempt motion papers to clients with explanatory email (.2); conference with C. McCauley regarding default judgment motion (.3); emails with L. Koonce and C. McCauley regarding same (.2); emails from and to L. Koonce regarding Zhou declaration (.1) |
| 08/26/15 | L. Koonce | L240 | A105 | 0.40 | 220.00 | Review email from C. Kuelling regarding contempt motion (.2); discuss with team the status of default judgment motion (.2) |
| 08/26/15 | C. McCauley | L250 | A108 | 0.40 | 204.00 | Conference with Mr. Weil regarding customs records summary (.2); conference with Ms. Maynard regarding UPS authentication declaration (.1); conference with Ms. Morrison regarding DHL authentication declaration (.1) |
| 08/26/15 | C. McCauley | L240 | A103 | 2.40 | 1,224.00 | Revise default judgment motion (2.2); draft revised authentication declarations for UPS and DHL records (.2) |
| 08/27/15 | G. Wukoson | L240 | A103 | 6.60 | 3,036.00 | Prepare proposed default judgment and permanent injunction order and Kuelling declaration in support of motion for default judgment and call with N. Braak regarding proposed injunction provisions and data to be put in supporting injunctive provisions disabling domain names and accounts with hosting ISPs (5.2); calls with website visitation metric provider regarding purchase of CNT website |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 18

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | visitation metrics and prepare authenticating declaration for visitation metric provider (1.3); analyze HSBC wire transfers spreadsheet to prepare submission of evidence of damages on motion for default judgment (.1) |
| 08/27/15 | W. Keville | L240 | A102 | 0.40 | 62.00 | Discuss analysis of DHL data with C. McCauley and begin review and analysis of data spreadsheet |
| 08/27/15 | R. Balin | L240 | A103 | 3.50 | 2,275.00 | Conference with G. Wukoson regarding provisions of draft permanent injunction order (.2); read email from L. Koonce regarding draft brief in support of default judgment motion (.1); send email to DWT team regarding draft default judgement brief and strategy regarding estimation of damages (.3); emails from and to G. Wukoson regarding purchase of CNT website traffic statistics from SimilarWeb (.1); various follow up emails with DWT team members regarding draft brief in support of default judgement and damage estimation issues (.3); emails from and to C. McCauley regarding information produced by UPS regarding TVpad shipments (.1); phone conference with G. Wukoson regarding damage estimate (.2); read email from C. McCauley regarding call from Judge Morrow's chambers regarding need for hearing on contempt motion (.1); emails from and to G. Wukoson regarding draft Permanent Injunction and Findings of Fact/Conclusions of Law (.3); review and revise draft long form and short form declarations from settling defendant L. Zhou (.6); various emails with DWT team and conference with M. Paul regarding whether copyright registration applications for newly infringed TVB shows are sufficient to support statutory damage award for those new programs (.7); read email from Mr. Tsang regarding continuing infringements by restaurants/doctor's offices using TVpads to show CCTV/TVB programs to patrons/patients (.1); read email from |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6339089
Page 19

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | Mr. Tsang regarding restaurants/pharmacy/doctors' offices still streaming TVB programs despite cease & desist letters (.1); read ECF notice and Order granting ex parte application to advance hearing date on contempt motion (.1); emails from and to C. McCauley regarding same (.1); read declaration filed by settling defendant L. Zhou regarding compliance by settling defendant NewTVpad with preliminary injunction order (.1) |
| 08/27/15 | C. McCauley | L240 | A104 | 0.40 | 204.00 | Conference with G. Wukoson regarding Similarweb authentication declaration and review draft declaration |
| 08/27/15 | C. McCauley | L250 | A108 | 0.20 | 102.00 | Call with court clerk regarding ex parte application |
| 08/27/15 | C. McCauley | L240 | A104 | 3.70 | 1,887.00 | Analyze UPS data concerning YTC Summit shipments for use in default judgment calculations (2.2); conference with staff regarding DHL native conversion and best means to manage data to ascertain sales totals (.8); review Similarweb proposal (.1); review HSBC wire transfer data for Yukun technology (.6) |
| 08/28/15 | G. Wukoson | L240 | A103 | 5.00 | 2,300.00 | Prepare Kuelling and Braak declarations in support of motion for default judgment (2.5); prepare proof of service of order granting application to advance contempt hearing and correspond with Hong Kong counsel with instructions for service (.2); confer with J. Arweiler regarding filing of notices of change of address (.1); call with team regarding preparation of papers in support of motion for default judgment (1.5); analyze spreadsheets containing HSBC data and prepare Wukoson declaration for default judgment and attaching summary of wire transfers to CNT and containing calculations from data (.6) |
| 08/28/15 | R. Balin | L240 | A103 | 3.70 | 2,405.00 | Read email from C. McCauley regarding YTC Summit sales records (.1); send email to C. McCauley regarding newly-infringed TVB program episodes for which registration certificates have not yet been issued by |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6339089
Page 20

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | Copyright Office (.3); send email to L. Koonce regarding restaurants/pharmacy/doctors' offices still streaming TVB programs despite cease & desist letters (.2); various conferences and emails with McCauley and G. Wukoson regarding draft default judgment motion papers (.3); review and revise draft brief in support of default judgment motion (.9); call with C. McCauley and G. Wukoson regarding various evidentiary issues regarding damages sought in default judgment motion (1.5); review draft Kuelling declaration in support of default judgment motion (.3); review Suggestion of the Filing of Assignment of Creditors filed by defendant Asha Media (.1); review email from O. Tse regarding service on CNT of order expediting hearing on contempt motion (.1) |
| 08/28/15 | C. McCauley | L240 | A104 | 0.70 | 357.00 | Analyze DHL shipping data for use in default judgment motion |
| 08/28/15 | C. McCauley | L240 | A105 | 2.40 | 1,224.00 | Conference with G. Wukoson regarding HSBC wire transfer information and analyze use for default judgment motion (.8); call with R. Balin and G. Wukoson regarding default judgment motion (1.5); conference with R. Balin regarding strategy on use of works for which certificate of registration is pending (.1) |
| 08/29/15 | W. Keville | L240 | A104 | 3.00 | 465.00 | Review DHL data spreadsheet and analyze entries for quantities received per shipment |
| 08/29/15 | C. McCauley | L240 | A102 | 1.20 | 612.00 | Research regarding default judgment motion issues pertaining to licensing cases and approach to statutory award |
| 08/30/15 | G. Wukoson | L230 | A102 | 3.60 | 1,656.00 | Analyze authority supporting high statutory damages awards where defendants default and are in contempt of court orders, placing lower evidentiary burden to show damages on plaintiff where defendant has defaulted, and regarding allocation of burden to submit evidence of revenue, costs and profit attributable to infringement and prepare email memorandum thereon |
| 08/30/15 | R. Balin | L240 | A103 | 1.00 | 650.00 | Review and revisre draft Kuelling |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339089
Page 21

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | declaration in support of default judgment motion (.4); review Judge Morrow's Sennheiser default judgment decision (.2); phone conference with G. Wukoson regarding draft Kuelling declaration (.2); review emails from C. McCauley and G. Wukoson regarding legal research concerning standards for awards of copyright statutory damages on default judgment motions (.2) |
| 08/30/15 | L. Koonce | L250 | A101 | 2.50 | 1,375.00 | Review numerous emails from team, and contempt/default papers |
| 08/31/15 | G. Wukoson | L240 | A103 | 4.70 | 2,162.00 | Prepare Wukoson declaration in support of motion for default judgment and exhibit thereto summarizing evidence of wire transfers to CNT and containing calculations from data (1.9); prepare Kuelling declaration in support of motion for default judgment (.8); prepare correspondence serving contempt motion and order accelerating hearing on contempt motion on defendant CNT and affidavit of that service (.3); analyze authority stating factors supporting high statutory damages awards (1.7) |
| 08/31/15 | J. Arweiler | L250 | A111 | 0.40 | 76.00 | Reviewed email confirmations and draft affidavit of service for attorney Wukoson relating to contempt motion |
| 08/31/15 | W. Keville | L240 | A104 | 3.90 | 604.50 | Complete DHL data spreadsheet and analyze entries for quantities received per shipment (2.9); conduct same review and analysis for Hoogle data set (1.0) |
| 08/31/15 | R. Balin | L250 | A105 | 1.00 | 650.00 | Review email from O. Tse confirming service on CNT of order expediting contempt hearing (.1); emails with C. Veltman and L. Koonce regarding status conference before Judge Morrow (.2); ██████████ (.1); read ECF notice of court order striking Asha Media's Petition for Assignment for Benefit of Creditors (.1); review document authentication declaration from DHL custodian of records (.1); review email from G. Wukoson attaching revised Kuelling declaration in support of default judgment motion (.1); review draft |



DISH Network LLC
Invoice No. 6339089
Page 22

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | declaration of U. Snyder of Similarweb in support of default judgment motion (.1); review legal research memo from G. Wukoson attaching cases on statutory damage awards (.2) |
| 08/31/15 | L. Koonce | L230 | A109 | 2.50 | 1,375.00 | Prepare for and attend initial court conference (1.5); review compliance declaration from L. Zhou (.1); emails with team regarding court conference (.2); ▓▓▓▓▓▓ (.3); attention to research regarding large statutory damages (.2); review emails regarding similarweb data (.1); ▓▓▓ (.1) |
| 08/31/15 | C. McCauley | L230 | A109 | 1.50 | 765.00 | Attend Scheduling Conference hearing |
| 08/31/15 | C. McCauley | L230 | A107 | 0.10 | 51.00 | Conference with Mr. Ryu regarding hearing |
| 08/31/15 | C. McCauley | L240 | A104 | 0.40 | 204.00 | Conference with W. Keville regarding default judgment analysis (.2); review DHL shipping information (.2) |
| | Total Services | | | 257.40 | $116,922.60 | |

**DISBURSEMENT DETAIL**





**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6339089
Page 23



## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $116,922.60 |
| Total Current Disbursements | 2,605.32 |
| Total Current Invoice | $119,527.92 |
| Your Portion of Amount Due at 40% | $47,811.16 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 42.70 | 585.00 | 24,979.50 |
| Koonce, L. | 56.40 | 495.00 | 27,918.00 |
| McCauley, C. | 81.50 | 459.00 | 37,408.50 |
| Total | 180.60 | | 90,306.00 |
| **Associate** | | | |
| Huang, A. | 4.50 | 211.50 | 951.75 |
| Wukoson, G. | 56.30 | 414.00 | 23,308.20 |
| Total | 60.80 | | 24,259.95 |
| **Freelance Legal** | | | |
| Arweiler, J. | 7.50 | 171.00 | 1,282.50 |
| Total | 7.50 | | 1,282.50 |
| **Paralegal** | | | |
| Keville, W. | 7.70 | 139.50 | 1,074.15 |
| Total | 7.70 | | 1,074.15 |
| Total All Classes | 256.60 | | $116,922.60 |



DISH Network LLC
Invoice No. 6339089
Page 24





Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

September 30, 2015
Invoice No. 6339090

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |



PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No.  6339090
Page 16



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $116,922.60 |
| Total Current Disbursements | 2,605.32 |
| Total Current Invoice | $119,527.92 |
| Your Portion of Amount Due at 30% | $35,858.38 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 42.70 | 585.00 | 24,979.50 |
| Koonce, L. | 56.40 | 495.00 | 27,918.00 |
| McCauley, C. | 81.50 | 459.00 | 37,408.50 |
| Total | 180.60 | | 90,306.00 |
| **Associate** | | | |
| Huang, A. | 4.50 | 211.50 | 951.75 |
| Wukoson, G. | 56.30 | 414.00 | 23,308.20 |
| Total | 60.80 | | 24,259.95 |
| **Freelance Legal** | | | |
| Arweiler, J. | 7.50 | 171.00 | 1,282.50 |
| Total | 7.50 | | 1,282.50 |



China International Communications Co., Ltd. (CICC)
Invoice No.  6339090
Page 17

**Paralegal**

|  |  |  |  |
|---|---|---|---|
| Keville, W. | 7.70 | 139.50 | 1,074.15 |
| Total | 7.70 |  | 1,074.15 |
| Total All Classes | 256.60 |  | $116,922.60 |



Case 2:15-cv-01869-SVW-AJW   Document 164-5   Filed 01/11/16   Page 63 of 90   Page ID #:17071



# Davis Wright
# Tremaine LLP

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

September 30, 2015
Invoice No. 6339091

### SEPTEMBER INVOICE FOR
### STATEMENT OF
### SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|



**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



**Davis Wright Tremaine** LLP

TVB Holdings (USA) Inc.
Invoice No.  6339091
Page 16



### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $116,922.60 |
| Total Current Disbursements | 2,605.32 |
| Total Current Invoice | $119,527.92 |
| Your Portion of Amount Due at 30% | $35,858.38 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 42.70 | 585.00 | 24,979.50 |
| Koonce, L. | 56.40 | 495.00 | 27,918.00 |
| McCauley, C. | 81.50 | 459.00 | 37,408.50 |
| Total | 180.60 | | 90,306.00 |
| **Associate** | | | |
| Huang, A. | 4.50 | 211.50 | 951.75 |
| Wukoson, G. | 56.30 | 414.00 | 23,308.20 |
| Total | 60.80 | | 24,259.95 |
| **Freelance Legal** | | | |
| Arweiler, J. | 7.50 | 171.00 | 1,282.50 |
| Total | 7.50 | | 1,282.50 |



TVB Holdings (USA) Inc.
Invoice No.  6339091
Page 17

**Paralegal**

| | | | |
|---|---|---|---|
| Keville, W. | 7.70 | 139.50 | 1,074.15 |
| Total | 7.70 | | 1,074.15 |
| Total All Classes | 256.60 | | $116,922.60 |





**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Lawrence R. Katzin, VP &
Assoc. General Counsel
Alex Fonoroff, Senior Legal Counsel
9601 S, Meridian Blvd
Englewood, CO 80112

October 30, 2015
Invoice No. 6339137
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 09/01/15 | G. Wukoson | L240 | A103 | 2.60 | 1,196.00 | Prepare Wukoson declaration in support of motion for default judgment and exhibit thereto summarizing evidence of wire transfers to CNT and containing calculations from data (1.9); analysis of itvpad.tv for inclusion in domain disabling remedies in permanent injunction (.1); call with DWT team regarding investigation of restaurants and other businesses displaying TVpad, scheduling conference before Judge Morrow and preparation of papers in support of motion for default judgment (.6) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6339137
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 09/01/15 | R. Balin | L240 | A104 | 0.80 | 520.00 | Send email to defense team regarding draft default judgment motion (.1); call with C. McCauley , L. Koonce and Wukoson to discuss strategy and issues regarding default judgment motion (.6); email to Mr. Tsang regarding restaurants/pharmacies/medical offices using TVpads to show TVB programs to customers (.1) |
| 09/01/15 | L. Koonce | L430 | A105 | 5.90 | 3,245.00 | Interoffice conference with C. McCauley regarding damages evidence (1.0); telephone conference with DWT team to discuss strategy for default judgment motion (.6); review and revise Kuelling declaration (.7); emails with attorney for Hugo Chen (.2); review emails from restaurants (.2); review various default judgment papers, and analyze damages (4.3) |
| 09/01/15 | C. McCauley | L240 | A104 | 4.50 | 2,295.00 | Analyze DHL shipping data for use as evidence in default judgment motion (4.3); review HSBC wire transfer data (.2) |
| 09/01/15 | C. McCauley | L240 | A105 | 1.70 | 867.00 | Call with R. Balin, L. Koonce and G. Wukoson regarding default judgment motion revisions (.6); conference with G. Wukoson regarding default judgment evidence (.1); conference with L. Koonce regarding damages analysis (1.0) |
| 09/01/15 | C. McCauley | L310 | A105 | 0.10 | 51.00 | Conference with R. Balin, G. Wukoson regarding UPS subpoena response (.1) |
| 09/02/15 | G. Wukoson | L240 | A103 | 1.70 | 782.00 | Prepare Braak declaration, Kuelling declaration and brief in support of motion for default judgment (1.3); call and correspond with representative of website metrics company regarding authentication of website visits data (.2); prepare proof of email service of contempt motion on CNT (.1); analyze shipment data produced by shippers for evidence of purchase of TVpads by restaurants and other businesses targeted in cease and desist correspondence (.1) |
| 09/02/15 | J. Arweiler | L210 | A103 | 0.80 | 152.00 | Created change of address forms for attorneys L. Koonce, R. Balin, S. Bayard and G. Wukoson for filing in California court, obtained signatures, sent to local counsel |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339137
Page 3

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 09/02/15 | R. Balin | L190 | A105 | 0.80 | 520.00 | Emails from and to C. McCauley regarding referral of case to mediation (.2); read email report from L. Koonce regarding status of various issues, including take down notice to web hosts, additional lawsuits against large TVpad distributors, and ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (.2); follow up emails to and from L. Koonce and C. McCauley regarding same (.2); read email from Mr. Kuelling attaching draft landing page for migration campaign ad (.2) |
| 09/02/15 | L. Koonce | L240 | A103 | 6.90 | 3,795.00 | Address numerous issues relating to distributors, and enforcement against restaurants and others (.8); email to clients providing update on case status (.5); revisions to Zhou declaration (1.3); interoffice conference with C. McCauley regarding sales data (.7); emails with G. Wukoson and C. McCauley regarding Kuelling declaration (.3); telephone call with Mr. Tsang regarding restaurants (.3); review email from J. Lee (.2); continue analyzing sales data (.6); telephone call with Mr. Wang (H. Chen counsel) (.3); review of multiple documents from H. Chen (.8); review email from Mr. Kuelling, and new landing page (.3); review emails from C. McCauley regarding sales data, and mediators (.3); review of Mintz purchases of TVpads for inclusion in default jedgement motion (.5) |
| 09/02/15 | C. McCauley | L240 | A103 | 3.30 | 1,683.00 | Draft Kuelling declaration in support of motion for default judgment (.8); draft Weil declaration in support of motion for default judgment (2.5) |
| 09/02/15 | C. McCauley | L250 | A105 | 0.70 | 357.00 | Conference with L. Koonce regarding wholesale calculations |
| 09/02/15 | C. McCauley | L240 | A104 | 2.20 | 1,122.00 | Analyze DHL shipping data and calculate totals of wholesale purchases for default judgment motion |
| 09/02/15 | C. McCauley | L160 | A105 | 0.40 | 204.00 | Conference with various attorneys regarding recommendations and references for panel mediators |
| 09/03/15 | S. Bayard | L120 | A104 | 0.40 | 204.00 | Review Judge Klausners orders on default judgment in Munhwa case |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6339137
Page 4

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 09/03/15 | G. Wukoson | L240 | A103 | 7.40 | 3,404.00 | Prepare Braak declaration in support of motion for default judgment and exhibit list of TVpad service servers and call with N. Braak thereon (6.2); prepare Wukoson declaration in support of motion for default judgment and exhibits thereto (.9); prepare machine translation of CNT reseller agreement (.2) |
| 09/03/15 | R. Balin | L190 | A105 | 1.50 | 975.00 | Review court order granting default judgment in Korean broadcasters case (.3); review revised Sling Landing Page to be used in migration campaign (.2); meeting with L. Koonce to discuss various issues, including effect of Munwha default judgment decision (.7); read email from G. Wukoson regarding Braak declaration (.1); read email report from L. Koonce regarding Muwha default judgment decision (.1); send reply email to L. Koonce regarding same (.1) |
| 09/03/15 | L. Koonce | L430 | A103 | 6.50 | 3,575.00 | Review and analyze Munhwa decisions, and discuss with C. McCauley (1.4); attention to finalizing Zhou declaration and exhibits, and multiple emails with Mr. Zhou regarding same (2.9); interoffice conference with R. Balin regarding landing page, and email to Mr. Kuelling regarding same (.7); draft email to clients regarding implications of Munhwa decision (.8); interoffice conferences with C. McCauley regarding various issues (.4); review additional information from H. Chen (.3) |
| 09/03/15 | C. McCauley | L240 | A103 | 1.70 | 867.00 | Revise Wukoson, Tsang, Braak and Weil declarations in support of default judgment motion |
| 09/03/15 | C. McCauley | L240 | A103 | 1.90 | 969.00 | Aggregate HSBC data and revise damages appendices |
| 09/03/15 | C. McCauley | L240 | A105 | 1.70 | 867.00 | Conference with L. Koonce regarding Hugo Chen documents, damages evidence and Munhwa default judgment (1.1); conference with A. Murphy regarding revisions to HSBC wire transfer spreadsheet exhibit (.6) |
| 09/04/15 | G. Wukoson | L240 | A104 | 2.10 | 966.00 | Prepare Wukoson declaration in support of motion for default judgment |



DISH Network LLC
Invoice No. 6339137
Page 5

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | and exhibits thereto (.3); analyze evidence regarding connection of HYIT, Yukun Technology (HK) Ltd and Longway to CNT Group Defendants and prepare email memorandum thereon (1.8) |
| 09/04/15 | R. Balin | L160 | A105 | 0.20 | 130.00 | |
| | | | | | | (.1); (.1) |
| 09/04/15 | L. Koonce | L240 | A103 | 8.00 | 4,400.00 | Telephone calls with T. Wang (.6); edit Zhou declaration (.5); email to L. Zhou regarding declaration (.2); review executed declaration (.2); review final Munhwa orders and email to clients regarding same (.3); finalize Zhou declaration for filing (.4); review S. Chen deposition excerpts (.2); review H. Chen documents (.8); email to clients regarding distributors (.3); revisions to motion for default judgment papers (4.3); review emails from Mr. Tsang (.2) |
| 09/04/15 | C. McCauley | L240 | A105 | 0.20 | 102.00 | Conference with G. Wukoson regarding factual basis for establishing alter egos of CNT and HYIT in shipping records |
| 09/04/15 | C. McCauley | L240 | A104 | 0.40 | 204.00 | Review Munhwa case default judgment orders |
| 09/04/15 | C. McCauley | L240 | A107 | 0.10 | 51.00 | Conference with Mr. Tse regarding service of default judgment papers |
| 09/04/15 | C. McCauley | L240 | A103 | 6.10 | 3,111.00 | Draft Wukoson declaration in support of default judgement motion (2.2); draft summary exhibits calculating shipment information in support of motion for default judgment (3.9) |
| 09/05/15 | L. Koonce | L240 | A103 | 3.70 | 2,035.00 | Revise default judgement motion papers |
| 09/06/15 | L. Koonce | L240 | A103 | 2.40 | 1,320.00 | Revise default judgement motion papers (2.2); emails with China Television (.2) |
| 09/07/15 | G. Wukoson | L240 | A103 | 1.90 | 874.00 | Prepare brief in support of motion for default judgment (1.5); analyze Ninth Circuit authority supporting award of maximum statutory damages for copyright infringement and prepare email memorandum thereon (.4) |
| 09/07/15 | R. Balin | L240 | A103 | 0.30 | 195.00 | Review and revise Tsang declaration in support of default judgment motion |
| 09/07/15 | L. Koonce | L240 | A103 | 2.80 | 1,540.00 | Continue revising default judgement motion papers, and confer with DWT |



**Davis Wright**
**Tremaine** LLP

DISH Network LLC
Invoice No. 6339137
Page 6

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | team regarding same |
| 09/07/15 | C. McCauley | L240 | A103 | 3.00 | 1,530.00 | Revise default judgment motion |
| 09/08/15 | G. Wukoson | L240 | A102 | 6.70 | 3,082.00 | Analyze authority outside of Ninth Circuit supporting award of maximum statutory damages for copyright infringement and prepare brief in support of motion for default judgment (4.0); prepare proposed default judgment and permanent injunction order (2.0); analyze evidence of number of CCTV and TVB channels carried by infringing TVpad apps and hours of programming infringed during period of investigation and prepare Braak declaration in support of motion for default judgment (.2); analyze record of payee for and shipper of TVpad purchased by DWT and prepare Wukoson declaration in support of motion for default judgment (.5) |
| 09/08/15 | J. Arweiler | L240 | A104 | 2.20 | 418.00 | Review DHL shipping data for TVpads, cross-referenced with spreadsheet of businesses showing TVpad programming; report findings to G. Wukoson |
| 09/08/15 | J. Arweiler | L240 | A102 | 0.50 | 95.00 | Track Munhwa's similar case against CNT, circulated filings to attorneys |
| 09/08/15 | R. Balin | L240 | A103 | 1.50 | 975.00 | Read email from L. Koonce to Mr. Kuelling regarding various outstanding issues (.1); read email from L. Koonce to Mr. Tsang regarding estimate of number of hours of TVB programming infringed by TVpad apps (.1); read email from G. Wukoson regarding draft permanent injunction order (.1); emails from and to C. McCauley regarding ordering of declarations in support of default judgment motion (.1); review and revise draft Tsang, Kuelling and Wukoson declarations in support of default judgment motion (1.1) |
| 09/08/15 | L. Koonce | L240 | A103 | 4.30 | 2,365.00 | Continue revising default judgement motion papers, and confer with DWT team regarding same (2.7); review TVpad sites and arrange to preserve posts (.3); review Asha Media liquidation papers (.3); email to Mr. Kuelling regarding various issues (.2); confer with C. McCauley and G. Wukoson regarding Hoogle (.1); email |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339137
Page 7

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | to Mr. Tsang regarding number of hours of programming (.2); emails with Mintz (.2); discuss proposed order with G. Wukoson (.3) |
| 09/08/15 | C. McCauley | L240 | A103 | 3.40 | 1,734.00 | Review, draft and finalize exhibits for use in compendium of evidence |
| 09/08/15 | C. McCauley | L240 | A105 | 1.20 | 612.00 | Conference with L. Koonce regarding revisions to motion for default judgment (.3); conference with G. Wukoson and L. Koonce regarding Hoogle information (.1); conference with G. Wukoson regarding Wukoson declaration and exhibits (.8) |
| 09/08/15 | C. McCauley | L240 | A108 | 0.20 | 102.00 | Conference with Ms. Maynard regarding UPS declaration of authentication |
| 09/08/15 | C. McCauley | L240 | A103 | 2.30 | 1,173.00 | Revise Wukoson and Weil declarations and damages appendix for default judgement motion |
| 09/09/15 | G. Wukoson | L240 | A103 | 5.20 | 2,392.00 | Compare data produced by bank and shippers for evidence of quantity of sales and shipments of TVpads by defendants and prepare Wukoson, Kuelling and Tsang declarations and brief in support of motion for default judgment |
| 09/09/15 | J. Arweiler | L240 | A104 | 4.80 | 912.00 | Review HSBC summary, cross-referenced with shipping spreadsheets, annotated charts to show overlaps and create new chart to show which parties were unaccounted for in the shipping spreadsheet |
| 09/09/15 | W. Keville | L240 | A103 | 1.00 | 155.00 | Discuss preparation of exhibits to default judgment motion with C. McCauley and begin assembly of exhibits |
| 09/09/15 | R. Balin | L240 | A103 | 2.50 | 1,625.00 | Send email to C. McCauley regarding Lilu declaration in support of default judgment motion (.1); review and revise Weil declaration in support of default judgment motion (.2); conference with G. Wukoson regarding draft Wukoson, Tsang and Kuelling declarations (.2); various emails from and to DWT legal team regarding default judgment motion (.2); review and revise Braak declaration and memorandum of law in support of default judgment motion (1.8) |
| 09/09/15 | L. Koonce | L240 | A103 | 7.30 | 4,015.00 | Continue revising default judgement |



DISH Network LLC
Invoice No. 6339137
Page 8

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | motion papers (3.8); review TVpad sites and arrange to preserve posts (.2); review Amazon sales and discuss with G. Wukoson and C. McCauley (.4); review email from Mr. Kuelling regarding distributors (.1); conference with C. McCauley regarding default judgment papers (1.2); review and revise Kuelling declaration (.4); review information from Mr. Tsang regarding TVpad's early years (.2); emails with team regarding discovery (.2); review and revise McCauley declaration (.7); telephone call to T. Wang (.1) |
| 09/09/15 | C. McCauley | L240 | A103 | 5.80 | 2,958.00 | Draft McCauley, Weil and Tsang declarations and exhibits in support of default judgement motion |
| 09/09/15 | C. McCauley | L240 | A105 | 1.60 | 816.00 | Conference with L. Koonce regarding declarations and motion for default judgment (1.2); conference with G. Wukoson regarding declaration (.3); conference with J. Arweiler regarding exhibits (.2) |
| 09/09/15 | C. McCauley | L240 | A105 | 0.10 | 51.00 | Conference with Mr. Tse regarding service of default judgment motion |
| 09/10/15 | G. Wukoson | L240 | A103 | 6.20 | 2,852.00 | Prepare Braak, Weil, Tsang, Kuelling and Wukoson declarations in support of motion for default judgment and exhibits thereto (6.0); prepare spreadsheet summary of bank records for CNT and Defendants' operating entity (.2) |
| 09/10/15 | J. Arweiler | L240 | A104 | 1.40 | 266.00 | Update screenshots of infringing websites to show changes, if any, to sites that we used as exhibits to previous declarations |
| 09/10/15 | J. Arweiler | L240 | A104 | 1.10 | 209.00 | Create screenshots of mtvpad.com, the mirror of itvpad.com, which advertises the sale of infringing products |
| 09/10/15 | W. Keville | L240 | A110 | 3.10 | 480.50 | Mark relevant portions of deposition transcript and redact personal information from deposition exhibits for use as exhibit to default judgment motion |
| 09/10/15 | R. Balin | L240 | A103 | 5.20 | 3,380.00 | Conference with G. Wukoson regarding edits to draft Braak and Weil declarations in support of default judgment motion (.2); review and revise draft brief in support of default judgment motion (3.8); review and |



DISH Network LLC
Invoice No. 6339137
Page 9

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | revise draft proposed order granting default judgment (.6);various emails from and to DWT team members regarding draft default judgment motion papers (.4); emails from and to Mr. Kuelling regarding Kuelling declaration and take down notices to ISPs (.2) |
| 09/10/15 | L. Koonce | L430 | A104 | 6.70 | 3,685.00 | Continue revising default judgement motion papers, and confer with DWT team regarding same (3.7); emails with Mr. Kuelling regarding declaration (.5); review Jadeworld subscriber figures (.3); telephone call with C. McCauley regarding appendix and other issues (.7); telephone call with T. Wang (.3); review Tsang declaration (.7); review Weil declaration (.5) |
| 09/10/15 | C. McCauley | L240 | A103 | 6.20 | 3,162.00 | Revise Kuelling, Weil, Tsang and McCauley declarations and supporting exhibits (5.2); revise motion for default judgment (1.0) |
| 09/10/15 | C. McCauley | L240 | A105 | 0.90 | 459.00 | Conference with W. Keville regarding deposition transcript marking (.2); conference with G. Wukoson and L. Koonce regarding revisions to Kuelling declaration (.5); conference with J. Arweiler regarding exhibits to Kuelling declaration (.2) |
| 09/10/15 | C. McCauley | L240 | A103 | 1.20 | 612.00 | Revise deposition excerpts from Chen deposition (.4); finalize exhibits for lodging with the Court and service delivery in Hong Kong (.8) |
| 09/11/15 | G. Wukoson | L240 | A103 | 5.90 | 2,714.00 | Prepare Weil and Braak declarations and brief in support of motion for default judgment (5.3); team meeting regarding preparation of papers in support of motion for default judgment (.5) |
| 09/11/15 | W. Keville | L240 | A103 | 1.50 | 232.50 | Redact exhibits to default judgment motion (1.3); correspondence with C. McCauley regarding same (.2) |
| 09/11/15 | R. Balin | L240 | A103 | 3.40 | 2,210.00 | Various emails from and to DWT team members regarding draft default judgment motion papers (.6); review and revise draft brief in support of default judgment motion (.6); conference with defense team to discuss various issues regarding finalization and filing of default |

−,3


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339137
Page 10

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| | | | | | | judgment papers (.5); review and revise draft Kuelling declaration in support of default judgment motion (1.7) |
| 09/11/15 | L. Koonce | L240 | A103 | 7.10 | 3,905.00 | Continue revising motion papers, and confer with DWT team regarding same (5.8); DWT team meeting to finalize tasks for default judgment filing (.5); multiple emails with DISH regarding declaration and memorandum (.8) |
| 09/11/15 | C. McCauley | L240 | A103 | 5.90 | 3,009.00 | Draft application to seal exhibits (.2); draft Weil Declaration in support of default judgement motion (.2); revise appendix (.2); revise various summary damages and shipping calculation exhibits (2.5); revise Tsang declaration (.4); revise Kuelling declaration (.6); revise McCauley declaration (1.8) |
| 09/11/15 | C. McCauley | L240 | A106 | 0.20 | 102.00 | Conference with Mr. Tsang regarding Tsang declaration in support of default judgement motion |
| 09/11/15 | C. McCauley | L250 | A105 | 1.00 | 510.00 | Conferences with L. Koonce, G. Wukoson and R. Balin regarding default judgment appendix, motion, proposed order and exhibits (.5); conferences with G. Wukoson, J. Arweiler, W. Keville and staff regarding compiling exhibits (.5) |
| 09/12/15 | G. Wukoson | L240 | A103 | 1.00 | 460.00 | Prepare proposed default judgment and permanent injunction order (.3); prepare Wukoson declaration and brief in support of motion for default judgment (.7) |
| 09/12/15 | W. Keville | L240 | A110 | 2.00 | 310.00 | Redact exhibits to default judgment motion |
| 09/12/15 | R. Balin | L120 | A104 | 5.20 | 3,380.00 | Review and revise draft McCauley declaration and draft Wukoson declaration in support of default judgment motion (4.4); read emails from Mr. Kuelling regarding draft permanent injunction order (.2) various emails from and to DWT legal team members regarding draft default judgment motion papers (.4); phone conference with C. McCauley regarding edits to draft McCauley declaration (.2) |
| 09/12/15 | C. McCauley | L240 | A103 | 7.80 | 3,978.00 | Revise motion for default judgment and proposed order (3.2); revise McCauley declaration and associated exhibits (4.6) |

**Davis Wright Tremaine LLP**

DISH Network LLC
Invoice No. 6339137
Page 11

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 09/12/15 | C. McCauley | L240 | A105 | 0.40 | 204.00 | Conference with R. Balin regarding revisions to declarations and motion (.2); conference with team regarding status of various components of motion (.2) |
| 09/13/15 | G. Wukoson | L240 | A103 | 1.50 | 690.00 | Prepare proposed default judgment and permanent injunction order and Wukoson declaration in support of motion for default judgment and exhibit thereto |
| 09/13/15 | W. Keville | L240 | A103 | 4.50 | 697.50 | Redact exhibits to default judgment motion (.2); review default judgment motion brief and check citations for proper form, negative history, and quotation accuracy (4.0); correspondence with C. McCauley regarding same (.3) |
| 09/13/15 | R. Balin | L240 | A103 | 3.40 | 2,210.00 | Review and revise draft McCauley declaration and brief in support of default judgment motion (3.0); various emails from and to DWT legal team members regarding draft motion papers (.4) |
| 09/13/15 | L. Koonce | L430 | A104 | 4.30 | 2,365.00 | Continue revising motion papers, and confer with DWT team and Mr. Kuelling regarding same |
| 09/13/15 | C. McCauley | L250 | A105 | 0.30 | 153.00 | Conference with L. Koonce and R. Balin (.3) |
| 09/13/15 | C. McCauley | L240 | A103 | 6.80 | 3,468.00 | Revise motion for default judgment, proposed order and McCauley declaration (5.5); draft application for under seal filing (1.3) |
| 09/14/15 | G. Wukoson | L240 | A103 | 2.90 | 1,334.00 | Prepare Wukoson declaration in support of motion for default judgment (.4); prepare Kuelling declaration in support of motion for default judgment (.4); prepare discovery requests to distributor defendants and responses and objections to discovery requests of defendant Honghui Chen (.1); prepare proposed default judgment order (1.1); prepare brief in support of motion for default judgment (.4); prepare Tsang declaration in support of motion for default judgment (.2); collect filed default judgment motion papers for transmission to clients (.3) |
| 09/14/15 | J. Arweiler | L190 | A103 | 0.50 | 95.00 | Update correspondence tracking chart for faxes received from businesses suspected of using infringing TVpad |



DISH Network LLC
Invoice No.  6339137
Page 12

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|-------------------------|
| | | | | | | device |
| 09/14/15 | R. Balin | L240 | A103 | 3.90 | 2,535.00 | Various emails and conferences with DWT legal team regarding draft default judgment motion papers (.7); phone conference with G. Wukoson regarding permanent injunction order (.1); final review and revisions to draft brief in support of default judgment motion and draft permanent injunction order (2.4); various emails from and to Mr. Kuelling and Mr. Katzin regarding injunctive relief provisions in draft proposed order (.5); emails from and to Mr. Tsang regarding Tsang declaration in support of default judgment motion (.1); review ECF notice of filing of default judgment motion (.1) |
| 09/14/15 | L. Koonce | L240 | A103 | 2.40 | 1,320.00 | Finalizing motion papers |
| 09/14/15 | C. McCauley | L240 | A103 | 4.70 | 2,397.00 | Draft proposed order in support of under seal filing (.5); final revisions to McCauley, Kuelling and Wukoson declarations in support of default judgement motion (1.1); final revisions to motion, propose order, under seal exhibits, application and order sealing and redacted exhibits (2.4); revise caption pages and indices (.2); draft notice of manual filing (.3); draft proof of service for personal delivery (.2) |
| 09/14/15 | C. McCauley | L240 | A107 | 0.20 | 102.00 | Conference with Mr. Tse regarding service instructions |
| 09/14/15 | C. McCauley | L240 | A105 | 0.40 | 204.00 | Conferences with G. Wukoson regarding finalizing declarations and exhibits in support of default judgement motion (.3); conference with copy service regarding court courtesy copy production issues (.1) |
| 09/15/15 | G. Wukoson | L320 | A103 | 3.80 | 1,748.00 | Review complaint and documents produced by UPS, DHL and HSBC and prepare responses to document requests and interrogatories of Honghui Chen and related privilege log (3.7); confer with L. Koonce regarding enforcement of permanent injunction against third party distributors (.1) |
| 09/15/15 | R. Balin | L240 | A106 | 0.60 | 390.00 | Various emails from and to DWT legal team regarding filing and service of default judgment motion (.2); send filed default judgment motion papers to clients with explanatory email (.4); |

—3.7


Davis Wright Tremaine LLP

DISH Network LLC
Invoice No. 6339137
Page 13

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | send email to Mr. Kuelling regarding sending take down notices to web hosts (.2); ▬▬▬▬ —.2 (.2) |
| 09/15/15 | L. Koonce | L160 | A101 | 0.60 | 330.00 | Email to Brent Sokol regarding enforcement of injunction (.2); ▬▬▬▬ —4 (.4); (.3) |
| 09/15/15 | C. McCauley | L240 | A107 | 0.10 | 51.00 | Conference with Mr. Tse regarding service of default judgement motion papers on CNT and HYIT and proof of service |
| 09/15/15 | C. McCauley | L240 | A110 | 0.10 | 51.00 | Review proofs of service and finalize for filing |
| 09/15/15 | C. McCauley | L310 | A104 | 0.30 | 153.00 | Review exhibits used in motion for default judgment to ascertain which to reference in Chen interrogatory responses —.3 |
| 09/15/15 | C. McCauley | L310 | A105 | 0.20 | 102.00 | Conference with L. Koonce regarding damages theory as to distributor defendants and responses to written discovery —.2 |
| 09/16/15 | G. Wukoson | L320 | A103 | 1.90 | 874.00 | Prepare deposition notices and document requests to distributor defendants (1.6); prepare responses to document requests and interrogatories of Honghui Chen (.3) —1.9 |
| 09/16/15 | R. Balin | L160 | A105 | 0.70 | 455.00 | ▬▬▬▬ (.1); emails from and to L. Koonce and C. McCauley regarding selection of mediator (.2); conference with L. Koonce regarding various discovery issues (.2); various emails from and to L. Koonce and conference with L. Koonce regarding whether to participate in Florida deposition of Asha Media by creditors' attorney (.2) —7 |
| 09/16/15 | L. Koonce | L160 | A103 | 2.60 | 1,430.00 | ▬▬▬▬s (.3); attention to choosing mediators (.2); address Asha Media liquidation proceeding (.2); emails to distributors regarding mediation (.3); interoffice conference with bankruptcy colleagues regarding Asha Media (.4); review and revise discovery requests and responses (1.0); confer with R. Balin regarding Asha Media (.2) —2.6 |



DISH Network LLC
Invoice No. 6339137
Page 14

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| 09/16/15 | C. McCauley | L310 | A105 | 0.40 | 204.00 | Conference with L. Koonce regarding damages strategy and responses to Chen discovery (.3); conference with G. Wukoson regarding Chen interrogatory responses (.1) |
| 09/16/15 | C. McCauley | L160 | A105 | 0.20 | 102.00 | Conference with L. Koonce regarding mediator selection |
| 09/16/15 | C. McCauley | L190 | A105 | 0.40 | 204.00 | Conference with L. Koonce regarding Asha Media bankruptcy and review bankruptcy documents |
| 09/16/15 | C. McCauley | L160 | A102 | 0.20 | 102.00 | Research regarding local rule requirements for selection of panel mediator |
| 09/17/15 | G. Wukoson | L310 | A103 | 2.20 | 1,012.00 | Prepare document requests to distributor defendants (1.5); prepare responses to interrogatories and document requests of defendant Honghui Chen (.7) |
| 09/17/15 | R. Balin | L160 | A106 | 0.30 | 195.00 | ▮▮▮▮▮▮▮▮▮▮▮▮ (.2); read email from L. Koonce regarding deposition of Asha Media in Florida creditor proceeding (.1) |
| 09/17/15 | L. Koonce | L430 | A104 | 0.40 | 220.00 | Attention to discovery issues and mediators |
| 09/17/15 | C. McCauley | L310 | A105 | 0.30 | 153.00 | Conference with L. Koonce and G. Wukoson regarding document demands and interrogatories to distributor defendants |
| 09/17/15 | C. McCauley | L310 | A103 | 1.40 | 714.00 | Draft document demands and interrogatories to distributor defendants |
| 09/18/15 | R. Balin | L120 | A104 | 3.20 | 2,080.00 | Review migration campaign landing page with L. Koonce and draft email to Mr. Kuelling and Mr. Tsang regarding same (3.1); follow up emails from and to Mr. Kuelling regarding revised migration campaign landing page (.1) |
| 09/18/15 | L. Koonce | L310 | A104 | 2.10 | 1,155.00 | Review new migration campaign landing pages and discuss with R. Balin (1.7); attention to choosing mediator (.4) |
| 09/18/15 | C. McCauley | L160 | A105 | 0.20 | 102.00 | Conference with L. Koonce regarding mediator selection |
| 09/21/15 | G. Wukoson | L310 | A103 | 4.00 | 1,840.00 | Prepare responses to interrogatories of defendant Honghui Chen (1.8); prepare document requests to distributor defendants (2.2) |
| 09/21/15 | R. Cai | L120 | A000 | 0.50 | 322.50 | Discussion with R. Balin and L. Koonce regarding the memo to CCTV |



Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6339137
Page 15

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | regarding the copyright and trademark |
| 09/21/15 | L. Koonce | L310 | A104 | 0.60 | 330.00 | Attention to client production and discovery requests (.4); review emails regarding mediators (.2) |
| 09/21/15 | C. McCauley | L310 | A103 | 2.60 | 1,326.00 | Revise interrogatories and document demands to distributor defendants (2.2); revise and finalize for service responses to Chen's written discovery demands (.4) |
| 09/21/15 | C. McCauley | L250 | A107 | 0.50 | 255.00 | Conferences with counsel for the distributor defendants regarding mediator selection and stipulation |
| 09/21/15 | C. McCauley | L250 | A103 | 0.60 | 306.00 | Draft stipulation for selection of panel mediator (.5); revise proof of service (.1) |
| 09/22/15 | G. Wukoson | L310 | A103 | 0.60 | 276.00 | Prepare requests for production of documents to distributor defendants (.4); correspond with China counsel regarding status of service in China on GVTV (.2) |
| 09/22/15 | R. Balin | L120 | A104 | 0.70 | 455.00 | Emails from and to G. Wukoson regarding status of Hague Convention service of complaint on defendant GVTV (.1); review ECF notices of filings in Munwha case (.1); review Plaintiffs' responses to defendant H. Chen's discovery requests (.2); review discovery requests from Plaintiffs to remaining distributor defendants (.2); review filed stipulation selecting panel mediator (.1) |
| 09/22/15 | L. Koonce | L310 | A104 | 0.30 | 165.00 | Emails with C. McCauley and G. Wukoson regarding discovery |
| 09/22/15 | C. McCauley | L310 | A103 | 1.10 | 561.00 | Revise and finalize for service discovery demands to distributor defendants and conference with L. Koonce and G. Wukoson regarding same (1.1) |
| 09/22/15 | C. McCauley | L190 | A105 | 0.10 | 51.00 | Conference with G. Wukoson regarding GVTV service efforts and next steps |
| 09/23/15 | G. Wukoson | L240 | A107 | 0.10 | 46.00 | Correspond with China counsel regarding status of service in China on GVTV (.1) |
| 09/23/15 | R. Balin | L120 | A104 | 0.50 | 325.00 | Emails from and to G. Wukoson and O. Tse regarding status of Hague Convention service on defendant GVTV (.1); emails from and to C. McCauley and L. Koonce regarding CNT's failure to oppose contempt motion and strategy (.2); review PDF |

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339137
Page 16

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| | | | | | | notice of briefing and hearing schedule on motion for default judgment (.1); read email from Mr. Tsang regarding various outstanding issues (.1) |
| 09/23/15 | L. Koonce | L310 | A104 | 0.60 | 330.00 | Email to Brent Sokol regarding enforcement (.1); confer with DWT team regarding contempt reply (.2); email from Mr. Tsang (.1); emails with F. Ryu (.2) |
| 09/23/15 | C. McCauley | L190 | A105 | 0.10 | 51.00 | Conference with G. Wukoson regarding GVTV service |
| 09/23/15 | C. McCauley | L250 | A105 | 0.10 | 51.00 | Conference with L. Koonce, R. Balin and G. Wukoson regarding Court's order regarding filing deadlines on default judgment motion |
| 09/24/15 | R. Balin | L120 | A105 | 0.10 | 65.00 | Conference with L. Koonce regarding client call to discuss outstanding issues (.1) |
| 09/24/15 | L. Koonce | L310 | A104 | 0.40 | 220.00 | Telephone conference with R. Balin regarding case status (.2); emails to clients regarding same and scheduling conference call (.2) |
| 09/25/15 | G. Wukoson | L310 | A103 | 0.70 | 322.00 | Prepare document production to defendant Honghui Chen and analyze documents to be withheld for privilege to prepare privilege log |
| 09/25/15 | L. Koonce | L310 | A104 | 0.50 | 275.00 | [redacted] (.3); emails regarding status call (.2) |
| 09/25/15 | C. McCauley | L250 | A105 | 0.10 | 51.00 | Conference with L. Koonce and R. Balin regarding reply to motion for contempt |
| 09/25/15 | C. McCauley | L320 | A105 | 0.10 | 51.00 | Conference with G. Wukoson regarding document collection and privilege log |
| 09/25/15 | C. McCauley | L250 | A103 | 2.00 | 1,020.00 | Draft reply in support of motion for contempt |
| 09/28/15 | G. Wukoson | L310 | A103 | 4.40 | 2,024.00 | Prepare document production to defendant Honghui Chen and analyze documents to be withheld for privilege and prepare privilege log |
| 09/28/15 | R. Balin | L240 | A104 | 0.10 | 65.00 | Emails from and to C. McCauley and L. Koonce regarding reply papers in further support of contempt motion against CNT (.1) |
| 09/28/15 | L. Koonce | L310 | A104 | 0.40 | 220.00 | Review emails regarding Hugo Chen discovery (.2); review contempt papers (.2) |
| 09/28/15 | C. McCauley | L250 | A103 | 0.40 | 204.00 | Revise reply in support of motion for contempt and finalize declaration and exhibits for filing |



DISH Network LLC
Invoice No. 6339137
Page 17

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|----------|-----------|------|--------|------------------------|
| 09/28/15 | C. McCauley | L320 | A105 | 0.10 | 51.00 | Conference with G. Wukoson regarding privilege log |
| 09/29/15 | R. Balin | L120 | A104 | 0.30 | 195.00 | Review reply brief and McCauley Declaration in further support of contempt motion (.3) |
| 09/29/15 | R. Cai | L120 | A000 | 0.50 | 322.50 | Prepare a memo to CCTV regarding copyright and trademark registrations in the US; forward to Mr. Lu and Ms. Li |
| 09/30/15 | G. Wukoson | L240 | A108 | 0.30 | 138.00 | Analyze Facebook complaints regarding disabling of TVpad servers and correspond with forensic investigator thereon |
| 09/30/15 | J. Arweiler | L320 | A103 | 0.80 | 152.00 | For websites referring visitors to itvpad.com, preserved WHOIS information and took screenshots of webpages |
| 09/30/15 | R. Balin | L120 | A104 | 0.20 | 130.00 | Read various emails from L. Koonce, G. Wukoson and C. McCauley regarding take down of TVpad domains (.2) |
| 09/30/15 | L. Koonce | L310 | A104 | 0.50 | 275.00 | Review TVpad Facebook page regarding server failures, and discuss with G. Wukoson and C. McCauley |
| 09/30/15 | C. McCauley | L190 | A105 | 0.20 | 102.00 | Conference with G. Wukoson regarding TVpadserver status |
| | Total Services | | | 291.80 | $129,947.85 | |

—,5

**DISBURSEMENT DETAIL**





Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No.  6339137
Page 18



## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $129,947.85 |
| Total Current Disbursements | 6,927.27 |
| Total Current Invoice | $136,875.12 |
| Your Portion of Amount Due at 40% | $54,750.04 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 35.40 | 585.00 | 20,709.00 |
| Cai, R. | 1.00 | 580.50 | 580.50 |
| Koonce, L. | 76.90 | 495.00 | 38,065.50 |
| McCauley, C. | 89.30 | 459.00 | 40,988.70 |
| Total | 202.60 | | 100,343.70 |
| **Associate** | | | |
| Wukoson, G. | 63.10 | 414.00 | 26,123.40 |
| Total | 63.10 | | 26,123.40 |
| **Freelance Legal** | | | |
| Arweiler, J. | 11.30 | 171.00 | 1,932.30 |
| Total | 11.30 | | 1,932.30 |
| **Paralegal** | | | |
| Keville, W. | 11.10 | 139.50 | 1,548.45 |
| Total | 11.10 | | 1,548.45 |


Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6339137
Page 19

| Total All Classes | 288.10 | $129,947.85 |



Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco   Washington D.C.

1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)          October 30, 2015
Attn: Li Lu                                                   Invoice No. 6339138
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0094038-000024
TV PAD Litigation

**DATE**   **PROFESSIONAL**          **TIME**   **DESCRIPTION OF SERVICES**

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

**Davis Wright Tremaine LLP**

China International Communications Co., Ltd. (CICC)
Invoice No.  6339138
Page 13

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $129,947.85 |
| Total Current Disbursements | 6,927.27 |
| Total Current Invoice | $136,875.12 |
| Your Portion of Amount Due at 30% | $41,062.54 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Balin, R. | 35.40 | 585.00 | 20,709.00 |
| Cai, R. | 1.00 | 580.50 | 580.50 |
| Koonce, L. | 76.90 | 495.00 | 38,065.50 |
| McCauley, C. | 89.30 | 459.00 | 40,988.70 |
| Total | 202.60 | | 100,343.70 |
| **Associate** | | | |
| Wukoson, G. | 63.10 | 414.00 | 26,123.40 |
| Total | 63.10 | | 26,123.40 |
| **Freelance Legal** | | | |
| Arweiler, J. | 11.30 | 171.00 | 1,932.30 |
| Total | 11.30 | | 1,932.30 |
| **Paralegal** | | | |
| Keville, W. | 11.10 | 139.50 | 1,548.45 |
| Total | 11.10 | | 1,548.45 |
| Total All Classes | 288.10 | | $129,947.85 |



# Davis Wright
# Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

TVB Holdings (USA) Inc.
Attn: Samuel Tsang
VP Operations
15411 Blackburn Avenue
Norwalk, CA 90650

October 30, 2015
Invoice No. 6339139

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0103157-000001
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |



PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine** LLP

TVB Holdings (USA) Inc.
Invoice No. 6339139
Page 13

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $129,947.85 |
| Total Current Disbursements | 6,927.27 |
| Total Current Invoice | $136,875.12 |
| Your Portion of Amount Due at 30% | $41,062.54 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | 35.40 | 585.00 | 20,709.00 |
| Cai, R. | 1.00 | 580.50 | 580.50 |
| Koonce, L. | 76.90 | 495.00 | 38,065.50 |
| McCauley, C. | 89.30 | 459.00 | 40,988.70 |
| Total | 202.60 | | 100,343.70 |
| **Associate** | | | |
| Wukoson, G. | 63.10 | 414.00 | 26,123.40 |
| Total | 63.10 | | 26,123.40 |
| **Freelance Legal** | | | |
| Arweiler, J. | 11.30 | 171.00 | 1,932.30 |
| Total | 11.30 | | 1,932.30 |
| **Paralegal** | | | |
| Keville, W. | 11.10 | 139.50 | 1,548.45 |
| Total | 11.10 | | 1,548.45 |
| Total All Classes | 288.10 | | $129,947.85 |



**Davis Wright Tremaine LLP**

Anchorage | New York | Seattle
Bellevue | Portland | Shanghai
Los Angeles | San Francisco | Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

DISH Network LLC
Attn: Lawrence R. Katzin, VP &
Assoc. General Counsel
Alex Fonoroff, Senior Legal Counsel
9601 S. Meridian Blvd
Englewood, CO 80112

November 20, 2015
Invoice No. 6344412
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0090227-000005
TV PAD Litigation

DISH

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|-------------------------|
| 10/01/15 | G. Wukoson | L330 | A103 | 0.60 | 276.00 | Prepare deposition notices to distributor defendants (0.3); confer with team regarding enforcement of preliminary injunction order (0.1); analyze websites containing "tvpad" in domain name and linking to defendants' websites and defendants' Facebook pages for next enforcement steps (0.2) |
| 10/01/15 | J. Arweiler | L190 | A103 | 1.20 | 228.00 | Created screenshots of WHOIS pages for itvpad.com |
| 10/01/15 | R. Balin | L190 | A106 | 0.70 | 455.00 | Phone conference with Mr. Kuelling, Mr. Fonoroff and L. Koonce regarding migration campaign and other issues (.5); read emails from Mr. Tsang, L. Koonce, C. McCauley and G. Wukoson regarding enforcement of preliminary injunction order to secure take down of CNT's Facebook page (.2) |
| 10/01/15 | L. Koonce | L430 | A106 | 1.10 | 605.00 | Review emails with Mintz regarding server status (.2); telephone conference with clients regarding case status (.5); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Davis Wright
Tremaine LLP

DISH Network LLC
Invoice No. 6344412
Page 2

| DATE | PROFESSIONAL | ABA CODE | ACT. CODE | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|----------|-----------|------|--------|--------------------------|
| | | | | | | review email from Mr. Tsang regarding take-downs and emails with team regarding same (.4) |
| 10/01/15 | C. McCauley | L330 | A105 | 0.20 | 102.00 | Phone conference with G. Wukoson regarding notices of deposition for distributor defendants |
| 10/05/15 | G. Wukoson | L330 | A103 | 2.80 | 1,288.00 | Call with N. Braak regarding forensic testing of TVpad devices and changes to servers and confer with team thereon (.8); prepare deposition notices to distributor defendants (1.4); analyze authority regarding meaning of "active concert or participation" and enforcement of preliminary injunction order on non-party shippers and Internet service providers and prepare email memorandum thereon (0.6) |
| 10/05/15 | R. Balin | L120 | A105 | 0.70 | 455.00 | Read email from G. Wukoson regarding investigator N. Braak's report concerning changes made by CNT to TVpad authentication servers to evade preliminary injunction order (.2); follow up emails to and from C. McCauley, G. Wukoson and L. Koonce regarding same (.2); read emails from L. Koonce and C. McCauley regarding enforcement of preliminary injunction orders against Web and domain name hosts (.1); read email from C. McCauley regarding enforcement of preliminary injunction order against TVpad shippers DHL and UPS (.1); review email from Mr. Tsang attaching draft TVB promotional message to customers regarding preliminary injunction (.1) |
| 10/05/15 | L. Koonce | L190 | A106 | 2.70 | 1,485.00 | Emails regarding authentication servers and other changes to TVpad operations (.3); ▓▓▓▓▓▓▓▓▓▓▓ (.4); emails with DWT team regarding TVPad preliminary injunction enforcement, and interoffice conference with G. Wukoson regarding same (.5); telephone call with Mr. Fonoroff regarding restaurant enforcement and other issues (.5); review deposition notice and emails regarding same (.3); attention to strategy and email to clients regarding call to discuss same (.3); |