CARLA A. McCAULEY (State Bar No. 223910)
    carlamccauley@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Tel.: (213) 633-6800 Fax: (213) 633-6899

ROBERT D. BALIN (*pro hac vice*)
    robbalin@dwt.com
LACY H. KOONCE, III (*pro hac vice*)
    lancekoonce@dwt.com
SAMUEL BAYARD (*pro hac vice*)
    samuelbayard@dwt.com
GEORGE WUKOSON (*pro hac vice*)
    georgewukoson@dwt.com
DAVIS WRIGHT TREMAINE LLP
1251 Avenue of the Americas, 21st Floor
New York, New York 10020
Tel.: (212) 489-8230 Fax: (212) 489-8340
ATTORNEYS FOR PLAINTIFFS

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| CHINA CENTRAL TELEVISION, a China company; CHINA INTERNATIONAL COMMUNICATIONS CO., LTD., a China company; TVB HOLDINGS (USA), INC., a California corporation; and DISH NETWORK L.L.C., a Colorado corporation, <br><br> Plaintiffs, <br><br> vs. <br><br> CREATE NEW TECHNOLOGY (HK) LIMITED, a Hong Kong company; HUA YANG INTERNATIONAL TECHNOLOGY LIMITED, a Hong Kong company; SHENZHEN GREATVISION NETWORK TECHNOLOGY CO. LTD., a China company; CLUB TVPAD, INC., a California corporation; BENNETT WONG, an individual, ASHA MEDIA GROUP INC. d/b/a TVPAD.COM, a Florida corporation; AMIT BHALLA, an individual; NEWTVPAD LTD. COMPANY d/b/a NEWTVPAD.COM a/k/a TVPAD USA, a Texas corporation; LIANGZHONG ZHOU, an individual; HONGHUI CHEN d/b/a E-DIGITAL, an individual; JOHN DOE 1 d/b/a BETV; JOHN DOE 2 d/b/a YUE HAI; JOHN DOE 3 d/b/a 516; JOHN DOE 4 d/b/a HITV; JOHN DOE 5 d/b/a GANG YUE; JOHN DOE 6 d/b/a SPORT ONLINE; JOHN DOE 7 d/b/a GANG TAI WU XIA; and JOHN DOES 8-10, <br><br> Defendants. | Case No. **CV 15-1869 SVW (AJWx)** <br><br> **COMPENDIUM OF EVIDENCE IN SUPPORT OF PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT AGAINST ASHA MEDIA GROUP INC. VOL. 2 OF 4** <br><br> [[Proposed] Order; Motion For Default Judgment concurrently submitted] <br><br> Date: November 7, 2016 <br> Time: 1:30 p.m. <br> Courtroom: 6 <br> Judge: Hon. Stephen V. Wilson <br><br> Complaint Filed: March 13, 2015 |

INDEX

VOLUME 2

Exhibit 3

COMPENDIUM OF EVIDENCE

DWT 30380692v1 0094038-000021

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 3**

Page 1

1          IN THE UNITED STATES BANKRUPTCY COURT

            MIDDLE DISTRICT OF FLORIDA

2                TAMPA DIVISION

3          CASE NO.  8:16-bk-00265-KRM

                Chapter 7

4

    In Re:

5

6   AMIT BHALLA,

7

          Debtor.

8   _____/

9

10          Deposition of: Amit Bhalla

11          July 12, 2016

12

13

14

15

16

17

18

19

20

21

22

23

24

25                                        EXHIBIT 3

Page 2

1          IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT
                        IN AND FOR HILLSBOROUGH COUNTY
2                             CIVIL DIVISION
3                         CASE NO.  15-CA-007979
                              Division B
4

    In Re:
5

    ASHA MEDIA GROUP, INC.,
6

                Assignor,
7    to
8    ANDREA BAUMAN,
9                Assignee.
10   ----------------------------------------------/
11                   442 West Kennedy Boulevard
                            Tampa, Florida
12                     1:07 p.m. to 4:42 p.m.
                           July 12, 2016
13
14

                     DEPOSITION OF AMIT BHALLA
15
16                          VOLUME I
17              Taken on behalf of CHINA CENTRAL TELEVISION,
18   et al., before Kim Auslander, RPR, CRR, Notary Public in
19   and for the State of Florida at Large, pursuant to
20   Notice of Taking Deposition in the above cause.
21
22
23
24
25

```
 1    APPEARANCES:

 2

 3    ATTORNEYS FOR THE DEBTOR

 4
            SUZY TATE, ESQ.
 5          SUZY TATE, PA
            14502 North Dale Mabry Highway
 6          Tampa, Florida 33618

 7

 8    ATTORNEYS FOR CHINA CENTRAL TELEVISION, a China company;
      CHINA INTERNATIONAL COMMUNICATIONS CO., LTD., a China
 9    company; TVB HOLDINGS (USA), INC., a California
      corporation; and DISH NETWORK, LLC, a Colorado limited
10    liability company
11          GEORGE P. WUKOSON, ESQ.
            DAVIS WRIGHT TREMAINE, LLP
12          1251 Avenue of the Americas
            New York, New York 10020
13

14
      ATTORNEYS FOR ANDREA BAUMAN
15

16          ANGELINA E. LIM, ESQ.
            JOHNSON POPE BOKOR RUPPEL & BURNS, LLP
17          911 Chestnut Street
            Clearwater, Florida 33756
18

19

20

21

22

23

24

25
```

Page 6

1                    AMIT BHALLA

2         Was called as a witness and, having been first

3   duly sworn and responding, "Yes," was examined and

4   testified as follows:

5                    EXAMINATION

6   BY MR. WUKOSON:

7      Q    Could you please state your full name for the

8   record.

9      A    Amit Bhalla.

10     Q    Mr. Bhalla, have you ever been deposed before?

11     A    Yes, I have.

12     Q    And when were you deposed before?

13     A    Asha Media Group, ABC, a meeting with the

14  creditors, I believe.

15     Q    Any other times?

16     A    No.

17     Q    And have you ever provided testimony in a

18  lawsuit?

19     A    What does that mean?

20     Q    Have you ever testified in court?

21     A    No.

22     Q    Have you ever provided testimony under oath

23  otherwise?

24     A    No.

25              MS. TATE:  If I could just clarify, you did

```
 1        Angelina.
 2             MR. WUKOSON:  One second.  I want to finish
 3        this line of questioning.  It will be short.
 4        Q    When you were preparing for your deposition
 5   today, did you talk to anyone about your deposition?
 6        A    Just my lawyer.
 7             MR. WUKOSON:  Okay.  This is a fine time to
 8        take a break.
 9             (A short recess was taken.)
10             MR. WUKOSON:  Back on the record.
11        Q    Mr. Bhalla, did you review any documents in
12   preparing for your deposition today?
13        A    I did not review any documents.
14        Q    For Asha Media; is Asha Media currently
15   operating?
16        A    No.
17        Q    What was your relationship to Asha Media when
18   it was operating?
19        A    I was 100 percent sole owner.
20        Q    Did you have any titles at Asha Media?
21        A    Business development director -- I forget,
22   actually.  But, on paper, I was president.
23        Q    Were you a director of Asha Media?
24        A    I believe my e-mail signature just said
25   business development director, or business development
```

Page 23

```
 1        Q    Did you incorporate Asha Media?

 2        A    My accountant.

 3        Q    And, to be clear, nobody else had an ownership

 4   stake in Asha Media?

 5        A    No.

 6        Q    At any time?

 7        A    No.

 8        Q    What was the nature of Asha Media's business?

 9        A    Internet marketing, primarily just for TVPad.

10        Q    What's TVPad?

11        A    It's a set-top box used for media streaming.

12        Q    What kind of media does it stream?

13        A    Programming, like channels; Asian channels and

14   other channels.

15        Q    Did Asha Media have any employees other than

16   yourself?

17        A    Just temporary staff; contractors.

18        Q    Okay.  Do you know how many temporary staff

19   Asha Media employed?

20        A    At different times or just all at once?

21        Q    Well, start with across time.

22        A    Four.

23        Q    What were their names?

24        A    One was Andre McKinley.  The second one was

25   Jocelyn; I don't remember her last name.  The third one
```

Page 54

1           (Bhalla Exhibit 7 marked for identification.)

2      Q     Mr. Bhalla, what is Exhibit 7?

3      A     Asha Media 2013 Tax Returns.

4      Q     Who prepared the tax returns?

5      A     My accountant.  I believe the company name is

6   Smart Accounting -- I'm not sure exactly the company

7   name -- Smart Business Solutions.

8      Q     Smart Business Solutions?

9      A     I don't recall the name, but I believe Smart

10  Business Solutions sounds accurate.

11     Q     Was this tax return filed with the IRS?

12     A     Yes.

13     Q     If you will reference the bottom of the first

14  page, it appears that there is, like, whiting out on the

15  preparer signature.  Do you know why this is whited out?

16     A     I don't know.

17     Q     Do you remember when the first purchase you

18  made of a TVPad was?

19     A     The first purchase of TVPad?

20     Q     Yes.

21     A     It was at the time of acquiring the business.

22  2013; end of 2013.  July 2013 sounds about right.

23     Q     July 2013.  Did Asha Media maintain an

24  inventory of TVPads?

25     A     In the beginning, when we started TVPad-2.com,

Page 56

```
 1      Q    Could you please describe for me the level of
 2  inventory of TVPads Shipwire would maintain on
 3  Asha Media's behalf?
 4      A    Usually they would keep 40 to 50 units at a
 5  time per warehouse.  So we usually operated two
 6  warehouses; one in Los Angeles, and one in Philadelphia,
 7  and we experimented in Chicago, but then we just
 8  acquired two warehouses.  We tried to keep the inventory
 9  above 50 approximately.
10      Q    Do you know what time in 2014 Asha Media began
11  shipping through Shipwire?
12      A    I don't recall, actually.
13           MR. WUKOSON:  This will be Exhibit 8.
14           (Bhalla Exhibit 8 marked for identification.)
15      Q    Mr. Bhalla, what is Exhibit 8?
16      A    2014 Tax Returns for Asha Media Group.
17      Q    Who prepared Asha Media Group's 2014 tax
18  returns?
19      A    My accountant, company.
20      Q    What is the name of the accountant?
21      A    It was Smart Business something.  I think SCM
22  might be the actual business name, company name, but
23  they went based on Smart something.
24      Q    And does it appear -- is there a signature on
25  this document?
```

Page 65

1    Shipwire.

2         Q    Before Shipwire, outside of the use of

3    Shipwire, how did it vary?

4         A    It would just be drop-ship.  Prior to using

5    Shipwire, it would just be drop-ship.

6         Q    Okay.  And at that time when it was just

7    drop-ship, that applied equally to retail and wholesale

8    customers?

9         A    At the time I was drop-shipping?

10        Q    Yes.

11        A    I was only drop-shipping.

12             (Bhalla Exhibit 10 marked for identification.)

13        Q    Mr. Bhalla, do you recognize Exhibit 10?

14        A    I do not.

15        Q    Have you ever seen this exhibit before -- the

16   document in this exhibit before?

17        A    This looks like a cease and desist letter.

18        Q    Did you receive this letter?

19        A    Yes.

20        Q    And so I'll say, for the record, that these

21   are -- this exhibit consists of actually two letters; is

22   that correct, one dated November 20th, one dated

23   December 19th --

24        A    Yes.

25        Q    -- 2014, both of them.

Page 66

1        Did you receive both letters?

2    A    Yes.

3    Q    Let's first concentrate on the first letter

4    dated November 20th.  Did you read this letter?

5    A    Yes.

6    Q    And did you discuss it with anyone?

7    A    I discussed this letter with Traverse Legal.

8    Q    Did you discuss it with anyone other than

9    legal counsel?

10   A    No.

11   Q    Did you discuss it with your wife?

12   A    As far as -- I don't recall.  I don't recall

13   discussing it with anybody else.

14   Q    Earlier you stated that your wife acts in an

15   informal capacity as board of directors of Asha Media?

16   A    She is not a director of Asha Media Group.

17   Q    Did you discuss this letter with your wife?

18   A    Yes.

19   Q    What did you discuss?

20   A    That I received a letter --

21        MS. TATE:  Objection.  We're talking about a

22        spousal privilege here.  He doesn't have to divulge

23        what he tells a spouse.  There is a federal spousal

24        privilege that we would assert.

25        MR. WUKOSON:  Okay.  My understanding is

1      that's not how that privilege is invoked.  Are you

2      directing him not to answer?

3           MS. TATE:  Yes, I am.

4           MR. WUKOSON:  Okay.

5      Q    Other than legal counsel or your wife, did you

6  discuss this letter with anyone?

7      A    No.  As far as I recall, no.

8      Q    After you received this letter and read it,

9  did Asha Media continue to sell TVPads?

10     A    Yes.  We were in the process of seeing if this

11  is a valid case or not, or if this is something we

12  should be worried about.  There were conversations with

13  Traverse Legal.

14     Q    Looking at the second letter, December 19th,

15  did you discuss -- well, let's start with, you received

16  this letter, you stated.  Did you read it?

17     A    Yes.

18     Q    And did you discuss it with anyone?

19     A    When I read the letter, I read it, and I

20  believe I responded to the letter, and then the second

21  letter which was received December 19th, I read it, and

22  I discussed it with Traverse Legal again.

23     Q    Did you discuss it with anyone other than

24  Traverse Legal?

25     A    No.

Page 94

1    sorts of sales spreadsheets that were produced.  I
2    would like to authenticate them.  I would like to
3    introduce them as one exhibit, if that will work
4    for the witness, so let's try it that way, and if
5    it doesn't work, we can do them all as separate
6    exhibits.
7         MS. TATE:  Okay.
8         MR. WUKOSON:  We can go off the record.
9         (A short recess was taken.)
10        (Bhalla Exhibit 17 marked for identification.)
11    Q    The court reporter is handing you what is
12    marked as Exhibit 17, which is separately stapled
13    documents.  I will represent to you these were produced
14    by you according to the following file names, which I
15    will read independently, and these correspond to the
16    order of the exhibit.
17        Those are:  Asha Media Group 2013 Sales Refund
18    History, Asha Media Group 2014 Sales Order History,
19    Asha Media 2013 Sales Order History, Asha Media 2014
20    Sales Refund History, Asha Media Group 2014 Sales
21    Wholesale History, Asha Media Group 2015 Sales Order
22    History, Asha Media Group 2015 Sales Refund History.
23        Do you recognize the documents in this
24    exhibit?
25    A    I recognize them, yes.

Page 95

1      Q     Who prepared these documents?

2      A     I did.

3      Q     How did you prepare them?

4      A     Via Microsoft Excel.

5      Q     What was the source of information you used to

6   prepare these documents?

7      A     The website export utility that we talked

8   about earlier.

9      Q     Did you prepare the documents in this

10  Exhibit 17 in the same way as you prepared the document

11  in Exhibit 16?

12     A     I cannot authenticate that what I have in

13  Exhibit 17 is what I sent you.  However, these look

14  familiar to what I did send you.

15         Not all the documents in here are prepared

16  from utility.  For example, the wholesale orders were

17  just entered in manually, since there were only six

18  wholesale orders.  However, the other pages -- the

19  refunds were also exported via the utility.

20     Q     When you say the refunds, you refer to the

21  files produced as sales refund history?

22     A     Yes.

23     Q     And when you refer to the wholesale orders,

24  you refer to the file produced as Asha Media Group 2014

25  Sales Wholesale History?

Page 109

1           CERTIFICATE OF OATH OF WITNESS

2

3   STATE OF FLORIDA        )

                            ) SS:

4   COUNTY OF HILLSBOROUGH)

5

6           I, KIM AUSLANDER, Registered Professional

7   Reporter, Notary Public in and for the State of Florida

8   at Large, certify that the witness, AMIT BHALLA,

9   personally appeared before me on July 12, 2016 and was

10  duly sworn by me.

11          WITNESS my hand and official seal this 18th

12  day of July, 2016.

13

14          _____

15          KIM AUSLANDER, RPR

            Notary Public, State of Florida

16          at Large

17

18  Notary #FF184913

19  My commission expires: 1/10/2019

20

21

22

23

24

25

Page 110

1              REPORTER'S DEPOSITION CERTIFICATE

2

3          I, KIM AUSLANDER, Registered Professional

4     Reporter, certify that I was authorized to and did

5     stenographically report the deposition of AMIT BHALLA,

6     the witness herein on July 12, 2016; that a review of

7     the transcript was requested; that the foregoing pages

8     numbered from 1 to 112 inclusive is a true and complete

9     record of my stenographic notes of the deposition by

10    said witness; and that this computer-assisted transcript

11    was prepared under my supervision.

12          I further certify that I am not a relative,

13    employee, attorney or counsel of any of the parties, nor

14    am I a relative or employee of any of the parties'

15    attorney or counsel connected with the action.

16          DATED this 18th day of July, 2016.

17

18

19

20

                              _Kim Auslander_

21    _____

       KIM AUSLANDER

22    Registered Professional Reporter

23

24

25

Page 113

1              IN THE UNITED STATES BANKRUPTCY COURT

                    MIDDLE DISTRICT OF FLORIDA

2                         TAMPA DIVISION

3                  CASE NO.  8:16-bk-00265-KRM

                          Chapter 7

4

    In Re:

5

6    AMIT BHALLA,

7

              Debtor.

8    _____/

9

10            Continued Deposition of: Amit Bhalla

11            July 13, 2016

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 114

1    IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT
             IN AND FOR HILLSBOROUGH COUNTY
2                    CIVIL DIVISION
3               CASE NO.  15-CA-007979
                    Division B
4

     In Re:
5

     ASHA MEDIA GROUP, INC.,
6

             Assignor,
7    to
8    ANDREA BAUMAN,
9            Assignee.
10   ----------------------------------------------/
11              442 West Kennedy Boulevard
                    Tampa, Florida
12              9:27 a.m. to 12:15 p.m.
                    July 13, 2016
13
14
              CONTINUED DEPOSITION OF AMIT BHALLA
15
16                    VOLUME II
17           Taken on behalf of CHINA CENTRAL TELEVISION,
18   et al., before Kim Auslander, RPR, CRR, Notary Public in
19   and for the State of Florida at Large, pursuant to
20   Notice of Taking Deposition in the above cause.
21
22
23
24
25

```
                                                          Page 115

 1    APPEARANCES:

 2

 3    ATTORNEYS FOR THE DEBTOR

 4

            SUZY TATE, ESQ.
 5          SUZY TATE, PA
            14502 North Dale Mabry Highway
 6          Tampa, Florida 33618

 7

 8    ATTORNEYS FOR CHINA CENTRAL TELEVISION, a China company;

      CHINA INTERNATIONAL COMMUNICATIONS CO., LTD., a China

 9    company; TVB HOLDINGS (USA), INC., a California

      corporation; and DISH NETWORK, LLC, a Colorado limited

10    liability company

11          GEORGE P. WUKOSON, ESQ.
            DAVIS WRIGHT TREMAINE, LLP
12          1251 Avenue of the Americas
            New York, New York 10020

13

14

      ATTORNEYS FOR ANDREA BAUMAN

15

16          COLBY S. HEARN, ESQ.
            JOHNSON POPE BOKOR RUPPEL & BURNS, LLP
17          333 3rd Avenue North
            St. Petersburg, Florida 33701

18

19

20

21

22

23

24

25
```

Page 118

1                          AMIT BHALLA

2            Was called as a witness and, having been first

3    duly sworn and responding, "I do," was examined and

4    testified as follows:

5                 (Bhalla Exhibit 20 marked for identification.)

6                      CONTINUED EXAMINATION

7    BY MR. WUKOSON:

8        Q    Mr. Bhalla, have you seen Exhibit 20 before?

9        A    Yes.

10       Q    What is it?

11       A    It was the Articles of Incorporation when the

12   company was first incorporated.

13       Q    Do you see the last page?

14       A    Okay.

15       Q    What is this?

16       A    I'm not sure.  Looks like a part of the same

17   document.

18       Q    Well, do you see where it says it was filed

19   April 21st, 2014, and where the other two pages read

20   that they were filed January 4, 2013?

21       A    Yes.

22       Q    Does that provide clarity to you, what this

23   document is, the last page?

24       A    Yeah; when we incorporated the company, that

25   was around January 2013.

Page 140

1      A     Yes.

2      Q     What is the reseller application document?

3      A     If somebody wants to become a wholesaler, we

4  ask them to fill that out.

5      Q     How many wholesalers were Asha Media

6  customers?

7      A     Very few.  We only had six or seven orders.

8      Q     Did you produce all of the records for

9  Asha Media customers?

10     A     Yes.

11     Q     I'm handing you Exhibit 17 from yesterday.

12  I'm just at the page of a record that we discussed

13  yesterday.  What is this record?

14     A     These look like a list of wholesalers.

15     Q     Are those a list of wholesale orders?

16     A     Yes.

17     Q     And did you testify yesterday that these are

18  complete?

19     A     As far as I remember, yes.

20     Q     Okay.  And referencing Exhibit 27 -- I just

21  want to first reference the first record here is for a

22  business that says Business Practice Name, Asia Bistro.

23          Was Asia Bistro a wholesale customer of

24  Asha Media?

25     A     I'm not sure if they purchased anything.

1     Q     Did Asha Media ever provide USB storage

2   devices for the TVPads it sold to Asha Media customers

3   containing TVPad apps?

4     A     We provided apps via USB drive as a courtesy

5   for the customers so they didn't have to log into the

6   TVPad store and download each app.  We were doing this

7   via a promotion, where they get a free USB drive with

8   every purchase.  This enticed customers to buy the

9   TVPad, versus other people selling TVPad.

10            (Bhalla Exhibit 32 marked for identification.)

11            MR. WUKOSON:  Ms. Tate, I don't believe we

12         have any communications between Asha and its

13         customers about the legality of TVPad.  We request

14         production of those to the extent that they have

15         not yet been produced.

16     Q     Mr. Bhalla, do you recognize Exhibit 32?

17     A     It's a communication with a customer between

18   Abby Zhou.

19     Q     And who is Charles Franco?

20     A     Charles Franco is just a pseudonym that I

21   used.

22     Q     So this e-mail account, TVBoxPlayer@gmail.com,

23   is that an e-mail account that you controlled?

24     A     Yes.

25     Q     So you were a recipient of this e-mail?

1      A    I do not know why.

2      Q    Do you know why someone would change the DNS

3  setting on a TVPad?

4      A    8.8.8.8 looks like a local network to me.

5  However, I cannot confirm that.  I do not know what the

6  other number is.

7      Q    Do you recall any other communications

8  regarding changing the DNS settings on a TVPad?

9      A    All customer communication was provided to

10  you.

11      Q    Are you aware of such communications?

12      A    I am not aware of communication like that.

13  Abby Zhou handled all the customer communication;

14  majority of it.

15            MR. WUKOSON:  Let's go off the record.

16            (A short recess was taken.)

17            MR. WUKOSON:  Back on the record.

18            (Bhalla Exhibit 33 marked for identification.)

19      Q    Mr. Bhalla, do you recognize Exhibit 33?

20      A    Yes.

21      Q    What is it?

22      A    Yes.

23      Q    What is it?  What is the exhibit?

24      A    It is an e-mail from Charles to a customer.

25      Q    Charles is you?

1    A    Yes.

2    Q    What did you say in this e-mail?

3    A    Hope you're having a good day.  I was given

4    your name and e-mail address from Amit and mentioned

5    that you were needing some information.  My name is

6    Charles.  Pleasure to help you.  Attached is a channel

7    guide which you can review, and there's some information

8    about benefits of TVPad and some benefits of shopping

9    with us.  Regards, Charles Franco.

10   Q    And the benefits of TVPad include live

11   Chinese, Korean, and Japanese channels; is that correct?

12   A    Yes.

13   Q    And the channel guide that it refers to, is

14   that what appears on the third page of this document?

15   A    Yes.

16   Q    That was attached to the e-mail you sent to

17   this customer?

18   A    Yes.  We always question the source of this

19   channel guide.  I cannot confirm who created it, but it

20   was given to me by the previous owner, or my

21   distributor.  We use it as a courtesy to help customers

22   understand how to navigate the device.

23        These channels are already -- or these apps

24   are already available on the app for them.

25   Q    Did you ever use a TVPad?

Page 190

1              CERTIFICATE OF OATH OF WITNESS

2

3    STATE OF FLORIDA        )
                             ) SS:
4    COUNTY OF HILLSBOROUGH)

5

6           I, KIM AUSLANDER, Registered Professional

7    Reporter, Notary Public in and for the State of Florida

8    at Large, certify that the witness, AMIT BHALLA,

9    personally appeared before me on July 13, 2016 and was

10   duly sworn by me.

11          WITNESS my hand and official seal this 18th

12   day of July, 2016.

13

14          _____

15              KIM AUSLANDER, RPR
                Notary Public, State of Florida
16              at Large

17

18   Notary #FF184913

19   My commission expires: 1/10/2019

20

21

22

23

24

25

Page 191

1              REPORTER'S DEPOSITION CERTIFICATE

2

3         I, KIM AUSLANDER, Registered Professional

4    Reporter, certify that I was authorized to and did

5    stenographically report the deposition of AMIT BHALLA,

6    the witness herein on July 13, 2016; that a review of

7    the transcript was requested; that the foregoing pages

8    numbered from 113 to 193 inclusive is a true and

9    complete record of my stenographic notes of the

10   deposition by said witness; and that this

11   computer-assisted transcript was prepared under my

12   supervision.

13        I further certify that I am not a relative,

14   employee, attorney or counsel of any of the parties, nor

15   am I a relative or employee of any of the parties'

16   attorney or counsel connected with the action.

17        DATED this 18th day of July, 2016.

18

19

20

                        _____

21

                        KIM AUSLANDER

22                      Registered Professional Reporter

23

24

25



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723-1000

November 20, 2014

**Via Federal Express and Email**

Asha Media/TVpad.com
PO Box 6282
Brandon, Florida 33511

411 Walnut Street
Suite #5900
Green Cove Springs, FL, 32043

Email: sales@tvpad.com

   Re: Infringement of Programming

To Whom It May Concern:

   I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C. ("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted television programming owned and distributed by China Central Television and its affiliated companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States of certain copyrighted television programming owned and distributed by Television Broadcasts Limited and its affiliated companies ("TVB"). On behalf of DISH, CCTV and TVB, I am writing to demand that you immediately cease and desist from infringing and/or contributing to the infringement of CCTV and TVB programs.

   As you may know, DISH is a leading provider of satellite television programming in the United States, with over 14 million commercial and residential subscribers. In addition to providing programming that originates in the United States, DISH is also proud to provide its U.S. customers with programming that is produced in other countries. This includes television content from CCTV and TVB.

   It has come to our attention that Asha Media is currently selling a set-top device known as the "TVpad" that enables customers to view pirated television broadcasts (played live, time-delayed, and on-demand) from overseas, including pirated television programming from Hong Kong and mainland China. We also understand that Asha Media promotes the availability of



EXHIBIT

10

7/12/16 KC

TVB and CCTV programming through the TVpad device.  It is our further understanding that neither Asha Media nor any other party makes any payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized Asha Media or any other party to make content available through the TVpad.  The unauthorized reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law, as does the advertising and promotion of the availability of—and the encouragement of consumers to access—such infringing content.

It is our understanding that pirated CCTV and TVB content on the TVpad device is made available to your customers without authorization through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis.  In light of the foregoing, we have cause to believe that the parties responsible for acquiring, reproducing, and transmitting pirated CCTV and TVB content on the device, as well as customers who purchase and use the TVpad device, may directly infringe the copyrights in television programming for which DISH, CCTV and/or TVB owns exclusive rights.  Asha Media is therefore liable for secondary copyright infringement because of its involvement in the sale and distribution of TVpad devices, its inducement of customers to infringe CCTV and TVB programming, and its material contribution to the infringing activities of others.  Attached hereto as Exhibit A is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications.  Attached hereto as Exhibit B is a representative list of some of the CCTV and TVB programs that are illegally provided through those applications.  Please be aware, however, that all of the CCTV and TVB television programming accessible through the TVpad by whatever means—whether live, time-delayed, or on-demand—is infringing.

We demand that Asha Media immediately:  **(a) cease and desist selling TVpad devices that offer the applications listed in Exhibit A, or any similar infringing applications, through the TVpad app store; (b) cease and desist providing the applications listed in Exhibit A, and any similar applications; and (c) cease and desist marketing and promoting the availability of CCTV and TVB content on the TVpad, and encouraging consumers to access such content through the TVpad.**  Your continued infringing activity following receipt of this letter may constitute willful infringement.

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO 80155-6663
303.723-1000

December 19, 2014

Asha Media/TVpad.com
ATTN: Amit Bhalla
PO Box 6282
Brandon, Florida 33511

411 Walnut Street
Suite #5900
Green Cove Springs, FL, 32043

Re:   Infringement of Programming

Dear Mr. Bhalla:

I am writing in reply to your email of December 8, 2014, which responded to our cease and desist letter of November 20, 2014 concerning Asha Media's sale of the TVpad device and promotion of the TVpad's infringing capabilities.

We strongly disagree with your statement that Asha Media is "only a reseller" of the TVpad device. In addition to selling a device that delivers pirated content, Asha Media actively induces and encourages customers to purchase and use the TVpad device in order to access and infringe copyrighted Chinese-language television programs, including CCTV and TVB programs. In light of these activities, Asha Media is secondarily liable for the infringing conduct of its customers who use the TVpad device, as well as for the infringing conduct of other parties streaming pirated CCTV and TVB content to the TVpad device.

We understand that the exhibits to our prior letter may not have been attached. Therefore, attached hereto as Exhibit A is a list of applications available on the TVpad Store that provide infringing content, and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as Exhibit B is a representative list of CCTV and TVB programs illegally streamed through those applications. We reiterate that all of CCTV and TVB television programming streamed through the TVpad device by whatever means—whether live, time-delayed, or on-demand—is infringing.

We also reiterate our prior demands that Asha Media: **immediately (a) cease and desist selling TVpad devices that offer the apps listed in Exhibit A through the TVpad Store; and (b)**

**cease and desist marketing and promoting the availability of CCTV and TVB content, and encouraging consumers to access such content through the TVpad.** Your continued infringing activity following receipt of this letter may constitute willful infringement.

This letter is without prejudice to any of DISH's, TVB's or CCTV's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President
International Business & Legal Affairs
DISH Network L.L.C.

Exhibit A

TVpad "Live" Apps

| TVpad App and icon | CCTV channels | TVB channels |
|---|---|---|
| BETV_HD3 | CCTV 1 HD (live) | |
| BETV II 3 | CCTV 1 (live & replay live), CCTV 2 (live), CCTV 3 (live & replay live), CCTV 4 (live & replay live), CCTV 5 (live & replay live), CCTV 5+ (live), CCTV6 (live & replay live), CCTV 10 (live), CCTV 11 (live), CCTV12 (live), CCTV13 (live & replay live), CCTV14 (live & replay live), CCTV风云足球（CCTV fengyun soccer) (live) | |
| BETV 3 BETV3 | CCTV 1, CCTV 2, CCTV 3, CCTV 4, CCTV 5+, CCTV6, CCTV 10, CCTV 11, CCTV12, CCTV13, CCTV14, CCTV风云足球（CCTV fengyun soccer) (all live) | |
| 粤海時移3 (Yue Hai Shi Yi 3) | | JADE HD, JADE (both time-shifted by 12 hours) |
| 粤海寬頻3 (Yue Hai Kuan Pin 3) | | JADE HD, JADE HD, J2, JADE, PEARL, interactive News (all live) |
| 粤海寬頻23 (Yue Hai Kuan Pin 23) | | JADE HD, JADE, J2, PEARL, interactive News, JADE HD (live and replay live) |

| | | |
|---|---|---|
| 516TV | | TVBS (live) |
| 516網路電視3 (516 Online TV 3) | CCTV4 (live) | TVBS (live) |
| HITV | | JADE HD, J2, JADE, Pearl, interactive News (live) |
| 港粵網絡電視 (Gang Yue Wang Luo Dian Shi) | | JADE HD, JADE, interactive News, J2, Pearl (live and replay live) |
| 粵海直播 (Yue Hai Zhi Bo) | | Interactive News, J2, Pearl, JADE, JADE HD (live) |
| 体育online3 (Sport online3) | CCTV 1, CCTV 5, CCTV 5+, CCTV风云足球 (CCTV fengyun soccer) (all live) | |

## TVpad On Demand Apps

The following app plays CCTV programming:



The following apps play TVB programming:



**EXHIBIT B**

**Representative Examples of Programs**

| CCTV Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Across the Straight 海峡两岸 | 9/22/14 | CCTV-4 | BETVII3 |
| Across the Straight 海峡两岸 | 9/23/14 | CCTV-4 | BETVII3 |
| Across the Straight 海峡两岸 | 9/24/14 | CCTV-4 | BETV |
| Across the Straight 海峡两岸 | 9/25/14 | CCTV-4 | BETVII3 |
| Across the Straight 海峡两岸 | 9/27/14 | CCTV-4 | 516 |
| Across the Straight 海峡两岸 | 9/28/14 | CCTV-4 | 516 |
| Across the Straight 海峡两岸 | 10/4/14 | CCTV-4 | 516 |
| Across the Straight 海峡两岸 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Around China 走遍中国 | 9/22/14 | CCTV-4 | BETVII3 |
| Around China 走遍中国 | 9/23/14 | CCTV-4 | BETVII3 |
| Around China 走遍中国 | 9/24/14 | CCTV-4 | BETV |
| Around China 走遍中国 | 9/25/14 | CCTV-4 | BETVII3 |
| Around China 走遍中国 | 9/27/14 | CCTV-4 | 516 |
| Around China 走遍中国 | 9/28/14 | CCTV-4 | 516 |
| Around China 走遍中国 | 10/4/14 | CCTV-4 | 516 |
| Around China 走遍中国 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Art Life 艺术人生 | 9/25/14 | CCTV-3 | BETVII3 |
| Art Life 艺术人生 | 10/3/14 | CCTV-3 | BETVII3 |
| | | | |
| Echo Clear 回声嘹亮 | 9/26/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Fashion Infinite 流行无限 | 9/28/14 | CCTV-4 | 516 |
| Fashion Infinite 流行无限 | 10/5/14 | CCTV-4 | BETVII3 |
| | | | |
| I want to go to the Spring Festival gala 我要上春晚 | 9/28/14 | CCTV-3 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Star Walk 星光大道 | 9/25/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/3/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/4/14 | CCTV-3 | BETVII3 |

| | | | |
|---|---|---|---|
| To A Happy Departure 向幸福出发 | 9/22/14 | CCTV-3 | BETVII3 |
| Variety Festival 综艺盛典 | 9/23/14 | CCTV-3 | BETVII3 |

| TVB Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Pearl News 七點半新聞報導 | 9/29/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/29/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 9/29/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/29/14 | JadeHD | 14 |
| Big Boy's Club 兄弟幫 | 9/29/14 | J2 | 14 |
| | | | |
| Pleasure & Leisure 都市閒情 | 9/30/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 9/30/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/30/14 | Jade | 14 |
| All That is Bitter is Sweet 大藥坊 | 9/30/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/30/14 | Jade | 15 |
| Big Boy's Club 兄弟幫 | 9/30/14 | J2 | 15 |
| | | | |
| Pleasure & Leisure 都市閒情 | 10/1/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 10/1/14 | Pearl | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/1/14 | Jade | HITV |
| Line Walker 使徒行者 | 10/1/14 | Jade | HITV |
| Big Boy's Club 兄弟幫 | 10/1/14 | J2 | 15 |
| | | | |
| Pleasure & Leisure 都市閒情 | 10/2/14 | Jade | 15 |
| Come Home Love 愛回家 | 10/2/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/2/14 | Jade | 14 |
| Big Boy's Club 兄弟幫 | 10/2/14 | J2 | 15 |
| | | | |
| | | | |
| Come Home Love 愛回家 | 10/3/14 | Jade HD | 15 |
| Line Walker 使徒行者*** | 10/3/14 | Jade | HITV |
| Line Walker 使徒行者*** | 10/3/14 | Jade | |
| Big Boy's Club 兄弟幫 | 10/3/14 | J2 | 15 |
| | | | |

| A Closer Look 時事多面睇 | 10/6/14 | inews | 18 |
|---|---|---|---|
| Big Boy's Club 兄弟幫 | 10/7/14 | J2 | HITV |
| Come Home Love 愛回家 | 10/8/14 | Jade | 15 |
| Pleasure & Leisure 都市閒情 | 10/8/14 | Jade | 17 |
| Big Boy's Club 兄弟幫 | 10/8/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/9/14 | Jade | 17 |
| Pearl News 七點半新聞報導 | 10/9/14 | Pearl | 15 |

## Additional TVB Programs available on-demand

| TVB Program Chinese Name | TVB Program English name | VOD App. |
|---|---|---|
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵快看 (gang yue kuai kan) |
| 忠奸人 | Black Heart White Soul | 港粵快看 (gang yue kuai kan) |
| 愛．回家 | Come Home Love | 港粵快看 (gang yue kuai kan) |
| 點金勝手 | The Ultimate Addiction | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | | 港粵快看 (gang yue kuai kan) |
| 食為奴 | Gilded Chopsticks | 港粵快看 (gang yue kuai kan) |
| 守業者 | Storm in a Cocoon | 港粵快看 (gang yue kuai kan) |
| 單戀雙城 | Outbound Love | 港粵快看 (gang yue kuai kan) |
| 叛逃 | Ruse of Engagement | 港粵快看 (gang yue kuai kan) |
| 女人俱樂部 | Never Dance Alone | 港粵快看 (gang yue kuai kan) |
| 新抱喜相逢 | Queen Divas | 港粵快看 (gang yue kuai kan) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵快看 (gang yue kuai kan) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵快看 (gang yue kuai kan) |
| 巨輪 | Brother's Keeper | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | Shades of Life | 港粵快看 (gang |

| | | yue kuai kan) |
|---|---|---|
| My盛Lady | Bounty Lady | 港粵快看 (gang yue kuai kan) |
| Call 36小時II | On The Hippocratic Crush II | 港粵快看 (gang yue kuai kan) |
| 法外風雲 | Will Power | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140804 | | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140805 | | 港粵快看 (gang yue kuai kan) |
| 燭光晚餐 | | 港粵快看 (gang yue kuai kan) |
| 冇女大翻身 | | 港粵快看 (gang yue kuai kan) |
| 食平DD | | 港粵快看 (gang yue kuai kan) |
| SUNDAY扮嘢王 | | 港粵快看 (gang yue kuai kan) |
| 街頭魔法王2 | | 港粵快看 (gang yue kuai kan) |
| 瘋狂夏水禮 | | 港粵快看 (gang yue kuai kan) |
| 夏，日，悠遊 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-黃金戰報 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-熱爆巴西 | | 港粵快看 (gang yue kuai kan) |
| 走過足球聖地 | | 港粵快看 (gang yue kuai kan) |
| 快樂聯盟 | | 港粵快看 (gang yue kuai kan) |
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 忠奸人 | Black Heart White Soul | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 愛，回家 | Come Home Love | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 點金勝手 | The Ultimate Addiction | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 搵個好男人 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 燭光晚餐 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 年代大激鬥 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 食平DD | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 食為奴 | Gilded Chopsticks | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 守業者 | Storm in a Cocoon | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 單戀雙城 | Outbound Love | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 叛逃 | Ruse of Engagement | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 女人俱樂部 | Never Dance Alone | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 新抱喜相逢 | Queen Divas | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 貓屎媽媽 | Coffee Cat Mama | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 巨輪 | Brother's Keeper | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 我們的天空 | Shades of Life | 港粤網絡電視 (gang yue wang luo dian shi ) |
| My盛Lady | Bounty Lady | 港粤網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| Call 36小時II | On The Hippocratic Crush II | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 法外風雲 | Will Power | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 幸福摩天輪 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 耀舞長安 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 天梯 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 廉政行動 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 心路GPS | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 熟男有惑 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 師父明白了 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 造王者 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 巴不得媽媽 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 衝上雲霄2 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 神探哥倫布 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 神鎗追擊 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 金枝慾孽II | | 港粤網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 圓月彎刀 | Against the Blade of Honour | 港台武俠 (gang tai wu xia) |
| 天子尋龍 | Whatever It Takes | 港台武俠 (gang tai wu xia) |
| 天機算 | A Change of Destiny | 港台武俠 (gang tai wu xia) |
| 太極 | The Master of Tai Chi | 港台武俠 (gang tai wu xia) |
| 精武門 | Fist of Fury | 港台武俠 (gang tai wu xia) |
| 洗冤录 | Witness to a Prosecution | 港台武俠 (gang tai wu xia) |
| 碧血盐枭 | Sweetness in the Salt | 港台武俠 (gang tai wu xia) |
| 封神榜 | Gods of Honour | 港台武俠 (gang tai wu xia) |
| 幕后大老爷 | Man In Charge | 港台武俠 (gang tai wu xia) |
| 倚天屠龍記 | Heaven Sword and Dragon Sabre | 港台武俠 (gang tai wu xia) |
| 尋秦記 | A Step Into the Past | 港台武俠 (gang tai wu xia) |
| 新方世玉 | Heroes Of The Times | 港台武俠 (gang tai wu xia) |
| 天龍八部 | The Demi-Gods and Semi-Devils | 港台武俠 (gang tai wu xia) |
| 神雕俠侶 | The Condor Heroes | 港台武俠 (gang tai wu xia) |
| 射雕英雄傳 | The Legend of the Condor Heroes | 港台武俠 (gang tai wu xia) |
| 少年四大名捕 | The Four | 港台武俠 (gang tai wu xia) |
| 女拳 | Grace Under Fire | 港台武俠 (gang tai wu xia) |
| 鹿鼎記 | The Deer and the Cauldron | 港台武俠 (gang tai wu xia) |
| 霍元甲 | Fearless | 港台武俠 (gang tai wu xia) |
| 大唐雙龍傳 | Twin of Brothers | 港台武俠 (gang tai wu xia) |

| OrderNo | Invoice CreateDate | OrderStatus | PaymentMethod | OrderCurrencyCode | Total Refunded Amount | PurchasedWebsite |
|---|---|---|---|---|---|---|
| TVP-13091041 | 9/23/2013 | closed | authorizenet | USD | 229 | TV Pad Website - TV Pad Store - English |
| TVP-13101052 | 10/8/2013 | closed | authorizenet | GBP | 1075 | TV Pad Website - TV Pad Store - English |
| TVP-70011019 | 10/9/2013 | complete | paypal_standard | AUD | 296.65 | TV Pad Website - TV Pad Store - Chinese |
| TVP-13101100 | 10/14/2013 | closed | authorizenet | USD | 15.99 | TV Pad Website - TV Pad Store - English |
| TVP-13101112 | 10/15/2013 | complete | paypal_standard | USD | 522.1 | TV Pad Website - TV Pad Store - English |
| TVP-13101146 | 10/17/2013 | complete | paypal_standard | USD | 40 | TV Pad Website - TV Pad Store - English |
| TVP-13101177 | 10/21/2013 | closed | authorizenet | GBP | 229 | TV Pad Website - TV Pad Store - English |
| TVP-13101201 | 10/22/2013 | complete | authorizenet | USD | 234 | TV Pad Website - TV Pad Store - English |
| TVP-70011039 | 10/31/2013 | complete | paypal_standard | CAD | 248.6 | TV Pad Website - TV Pad Store - Chinese |
| TVP-13111168 | 11/13/2013 | closed | authorizenet | AUD | 259 | TV Pad Website - TV Pad Store - English |
| TVP-13111290 | 11/22/2013 | closed | authorizenet | USD | 259 | TV Pad Website - TV Pad Store - English |
| TVP-13111345 | 11/25/2013 | processing | paypal_standard | GBP | 259 | TV Pad Website - TV Pad Store - English |
| TVP-13111355 | 11/26/2013 | closed | authorizenet | USD | 259 | TV Pad Website - TV Pad Store - English |
| TVP-13111403 | 11/30/2013 | complete | paypal_standard | USD | 241.48 | TV Pad Website - TV Pad Store - English |
| TVP-13121030 | 12/2/2013 | complete | paypal_standard | GBP | 470.59 | TV Pad Website - TV Pad Store - English |
| TVP-13121056 | 12/3/2013 | holded | authorizenet | USD | 15.99 | TV Pad Website - TV Pad Store - English |
| TVP-13121091 | 12/4/2013 | complete | authorizenet | USD | 234 | TV Pad Website - TV Pad Store - English |
| TVP-13121105 | 12/5/2013 | complete | paypal_standard | USD | 224 | TV Pad Website - TV Pad Store - English |
| TVP-13121106 | 12/5/2013 | closed | authorizenet | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-13121170 | 12/9/2013 | complete | authorizenet | USD | 224 | TV Pad Website - TV Pad Store - English |
| TVP-13121204 | 12/11/2013 | complete | authorizenet | USD | 234 | TV Pad Website - TV Pad Store - English |
| TVP-13121256 | 12/14/2013 | complete | paypal_standard | USD | 10 | TV Pad Website - TV Pad Store - English |
| TVP-13121332 | 12/18/2013 | complete | authorizenet | USD | 224 | TV Pad Website - TV Pad Store - English |
| TVP-13121390 | 12/22/2013 | complete | paypal_standard | USD | 224 | TV Pad Website - TV Pad Store - English |
| TVP-13121552 | 12/30/2013 | complete | authorizenet | GBP | 116 | TV Pad Website - TV Pad Store - English |
| TVP-13121587 | 1/1/2014 | complete | authorizenet | USD | 224 | TV Pad Website - TV Pad Store - English |



EXHIBIT
17
7/12/16  K
PENGAD 800-631-6989

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TVP-14021114 | February | 2/9/2014 | complete | Helen | Philpott | GB | Helen | Philpott | GB | authorizenet | GBP | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021115 | February | 2/7/2014 | complete | Yee | Cheung | MO | Yee | Cheung | MO | paypal_standard | USD | TVPAD-004 | 259 | 10 | 1 | 348 |
| TVP-14021115 | February | 2/7/2014 | complete | Yee | Cheung | MO | Yee | Cheung | MO | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021115 | February | 2/7/2014 | complete | Yee | Cheung | MO | Yee | Cheung | MO | paypal_standard | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021117 | February | 2/9/2014 | complete | Koo | Cheng | MY | Koo | Cheng | MY | authorizenet | USD | TVPAD-004 | 259 | 15 | 1 | 244 |
| TVP-14021117 | February | 2/9/2014 | complete | Koo | Cheng | MY | Koo | Cheng | MY | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021117 | February | 2/9/2014 | complete | Koo | Cheng | MY | Koo | Cheng | MY | authorizenet | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021118 | February | 2/9/2014 | complete | David | Kim | US | David | Kim | US | authorizenet | USD | TVPAD-004 | 259 | 10 | 1 | 490 |
| TVP-14021118 | February | 2/9/2014 | complete | David | Kim | US | David | Kim | US | authorizenet | USD | HGFT2 | 0 | 0 | 2 | 0 |
| TVP-14021118 | February | 2/9/2014 | complete | David | Kim | US | David | Kim | US | authorizenet | USD | HGFT1 | 0 | 0 | 2 | 0 |
| TVP-14021119 | February | 2/7/2014 | complete | Ted | Bowen | US | Ted | Bowen | US | paypal_standard | USD | HGFT3 | 29.99 | 0 | 1 | 29.99 |
| TVP-14021141 | February | 2/8/2014 | complete | Zhang | LIFANG | AU | Zhang | LIFANG | AU | paypal_standard | USD | TVPAD-004 | 259 | 10 | 1 | 243 |
| TVP-14021141 | February | 2/8/2014 | complete | Zhang | LIFANG | AU | Zhang | LIFANG | AU | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021141 | February | 2/8/2014 | complete | Zhang | LIFANG | AU | Zhang | LIFANG | AU | paypal_standard | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021143 | February | 2/8/2014 | complete | Wan | So | US | Wan | So | US | paypal_standard | USD | TVPAD-004 | 259 | 20 | 1 | 239 |
| TVP-14021143 | February | 2/8/2014 | complete | Wan | So | US | Wan | So | US | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021143 | February | 2/8/2014 | complete | Wan | So | US | Wan | So | US | paypal_standard | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021145 | February | 2/9/2014 | complete | Juliana | Clark | US | Juliana | Clark | US | authorizenet | USD | TVPAD-004 | 259 | 15 | 1 | 244 |
| TVP-14021145 | February | 2/9/2014 | complete | Juliana | Clark | US | Juliana | Clark | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021145 | February | 2/9/2014 | complete | Juliana | Clark | US | Juliana | Clark | US | authorizenet | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021147 | February | 2/8/2014 | complete | Wei | Chen | PA | Wei | Cong | PA | paypal_standard | USD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021147 | February | 2/8/2014 | complete | Wei | Chen | PA | Wei | Cong | PA | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021147 | February | 2/8/2014 | complete | Wei | Chen | PA | Wei | Cong | PA | paypal_standard | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021148 | February | 2/8/2014 | complete | Melissa | Wong | US | Melissa | Wong | US | paypal_standard | USD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021148 | February | 2/8/2014 | complete | Melissa | Wong | US | Melissa | Wong | US | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021148 | February | 2/8/2014 | complete | Melissa | Wong | US | Melissa | Wong | US | paypal_standard | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021149 | February | 2/9/2014 | complete | Duong | Truong | US | Duong | Truong | US | authorizenet | USD | TVPAD-004 | 259 | 15 | 1 | 244 |
| TVP-14021149 | February | 2/9/2014 | complete | Duong | Truong | US | Duong | Truong | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021149 | February | 2/9/2014 | complete | Duong | Truong | US | Duong | Truong | US | authorizenet | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021150 | February | 2/8/2014 | complete | Payne | Li | AU | Payne | Li | AU | paypal_standard | USD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021150 | February | 2/8/2014 | complete | Payne | Li | AU | Payne | Li | AU | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021150 | February | 2/8/2014 | complete | Payne | Li | AU | Payne | Li | AU | paypal_standard | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021151 | February | 2/8/2014 | complete | Kongnam | Jang | US | Kongnam | Jang | US | paypal_standard | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021151 | February | 2/8/2014 | complete | Kongnam | Jang | US | Kongnam | Jang | US | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021154 | February | 2/10/2014 | complete | Gerard | Wong | GI | Gerard | Wong | GI | authorizenet | EUR | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021154 | February | 2/10/2014 | complete | Gerard | Wong | GI | Gerard | Wong | GI | authorizenet | EUR | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021156 | February | 2/10/2014 | complete | Poh-Yee | Wan | GB | Poh-Yee | Wan | GB | authorizenet | GBP | TVPAD-006 | 389 | 5 | 1 | 384 |
| TVP-14021156 | February | 2/10/2014 | complete | Poh-Yee | Wan | GB | Poh-Yee | Wan | GB | authorizenet | GBP | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021157 | February | 2/10/2014 | complete | Ping | Yip | GB | Ping | Yip | GB | authorizenet | GBP | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021157 | February | 2/10/2014 | complete | Ping | Yip | GB | Ping | Yip | GB | authorizenet | GBP | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021158 | February | 2/9/2014 | complete | Missiung | Du | US | Missiung | Du | US | paypal_standard | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021158 | February | 2/9/2014 | complete | Missiung | Du | US | Missiung | Du | US | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021159 | February | 2/10/2014 | complete | Young | Lee | US | Young | Lee | US | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021159 | February | 2/10/2014 | complete | Young | Lee | US | Young | Lee | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021160 | February | 2/11/2014 | complete | Gustave | Chen | US | Gustave | Chen | US | authorizenet | USD | TVPAD-006 | 375 | 0 | 1 | 375 |
| TVP-14021160 | February | 2/11/2014 | complete | Gustave | Chen | US | Gustave | Chen | US | authorizenet | USD | TVPAD-CAP-002 | 0 | 0 | 1 | 0 |
| TVP-14021160 | February | 2/11/2014 | complete | Gustave | Chen | US | Gustave | Chen | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021161 | February | 2/10/2014 | complete | Carrie | Wong | AU | Carrie | Wong | AU | authorizenet | USD | TVPAD-AC-001 | 15.99 | 0 | 1 | 15.99 |
| TVP-14021162 | February | 2/9/2014 | complete | Alan | Chan | CA | Alan | Chan | CA | paypal_standard | USD | TVPAD-AC-004 | 15.99 | 0 | 1 | 15.99 |
| TVP-14021163 | February | 2/10/2014 | complete | Jiyung | Kang | US | Jiyung | Kang | US | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021163 | February | 2/10/2014 | complete | Jiyung | Kang | US | Jiyung | Kang | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021164 | February | 2/9/2014 | complete | Jack | Chan | AU | Jack | Chan | AU | paypal_standard | USD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021164 | February | 2/9/2014 | complete | Jack | Chan | AU | Jack | Chan | AU | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021165 | February | 2/10/2014 | complete | Hiko | Wu | US | Hiko | Wu | US | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021165 | February | 2/10/2014 | complete | Hiko | Wu | US | Hiko | Wu | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021142 | February | 2/10/2014 | complete | Yunfei | Gao | AU | Yunfei | Gao | AU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021142 | February | 2/10/2014 | complete | Yunfei | Gao | AU | Yunfei | Gao | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021166 | February | 2/10/2014 | complete | Siu-Fat | Ho | GB | Siu-Fat | Ho | GB | authorizenet | GBP | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021166 | February | 2/10/2014 | complete | Siu-Fat | Ho | GB | Siu-Fat | Ho | GB | authorizenet | GBP | HGFT3 | 0 | 0 | 1 | 0 |
| TVP-14021167 | February | 2/10/2014 | complete | Carolyn | Tsang | AU | Carolyn | Tsang | AU | authorizenet | USD | TVPAD-004 | 259 | 20 | 1 | 240 |
| TVP-14021167 | February | 2/10/2014 | complete | Carolyn | Tsang | AU | Carolyn | Tsang | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021168 | February | 2/10/2014 | complete | Ping | Tang | AU | Ping | Tang | AU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021168 | February | 2/10/2014 | complete | Ping | Tang | AU | Ping | Tang | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021169 | February | 2/10/2014 | complete | Soong | Yee | GB | Soong | Yee | GB | authorizenet | GBP | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021169 | February | 2/10/2014 | complete | Soong | Yee | GB | Soong | Yee | GB | authorizenet | GBP | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021170 | February | 2/10/2014 | complete | Ji | Kim | AU | Ji | Kim | AU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021170 | February | 2/10/2014 | complete | Ji | Kim | AU | Ji | Kim | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021171 | February | 2/10/2014 | complete | Chong-Ox | Gan | SI | Chong-Ox | Gan | SI | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021171 | February | 2/10/2014 | complete | Chong-Ox | Gan | SI | Chong-Ox | Gan | SI | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021172 | February | 2/10/2014 | complete | Kevin | Lau | CA | Kevin | Lau | CA | paypal_standard | CAD | TVPAD-004 | 259 | 5 | 1 | 254 |
| TVP-14021172 | February | 2/10/2014 | complete | Kevin | Lau | CA | Kevin | Lau | CA | paypal_standard | CAD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021173 | February | 2/10/2014 | complete | Chi | Tse | CA | Chi | Tse | CA | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021173 | February | 2/10/2014 | complete | Chi | Tse | CA | Chi | Tse | CA | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021174 | February | 2/10/2014 | complete | Philipp | Frankel | US | Philipp | Frankel | US | paypal_standard | USD | TVPAD-AC-001 | 15.99 | 0 | 1 | 15.99 |
| TVP-14021175 | February | 2/10/2014 | complete | William | Quan | AU | William | Quan | AU | authorizenet | AUD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021175 | February | 2/10/2014 | complete | William | Quan | AU | William | Quan | AU | authorizenet | AUD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021176 | February | 2/10/2014 | complete | Mark | Truong | GB | Mark | Truong | GB | paypal_standard | GBP | TVPAD-AC-002 | 15.99 | 0 | 1 | 15.99 |
| TVP-14021143 | February | 2/10/2014 | complete | NENG | TAN | US | NENG | TAN | US | paypal_standard | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021143 | February | 2/10/2014 | complete | NENG | TAN | US | NENG | TAN | US | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021177 | February | 2/10/2014 | complete | Michael | Huang | US | Michael | Huang | US | paypal_standard | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021177 | February | 2/10/2014 | complete | Michael | Huang | US | Michael | Huang | US | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021178 | February | 2/10/2014 | complete | Herbert | Chu | US | Herbert | Chu | US | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021178 | February | 2/10/2014 | complete | Herbert | Chu | US | Herbert | Chu | US | authorizenet | USD | HGFT3 | 0 | 0 | 1 | 0 |
| TVP-14021179 | February | 2/10/2014 | complete | Jianhui | Zhang | US | Jianhui | Zhang | US | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021179 | February | 2/10/2014 | complete | Jianhui | Zhang | US | Jianhui | Zhang | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021180 | February | 2/10/2014 | complete | Swee | Mitchell | US | Alan | Mitchell | US | paypal_standard | USD | TVPAD-AC-001 | 15.99 | 0 | 1 | 15.99 |
| TVP-14021181 | February | 2/10/2014 | complete | Jingsong | Lin | CA | Jingsong | Lin | CA | authorizenet | CAD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021181 | February | 2/10/2014 | complete | Jingsong | Lin | CA | Jingsong | Lin | CA | authorizenet | CAD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021182 | February | 2/10/2014 | complete | Annie | Wan | US | Annie | Wan | US | authorizenet | USD | TVPAD-006 | 259 | 0 | 1 | 259 |
| TVP-14021182 | February | 2/10/2014 | complete | Annie | Wan | US | Annie | Wan | US | authorizenet | USD | HGFT1 | 0 | 0 | 1 | 0 |
| TVP-14021183 | February | 2/11/2014 | complete | Lo | Dam | NZ | Lo | Dam | NZ | authorizenet | USD | TVPAD-AC-001 | 15.99 | 0 | 1 | 15.99 |
| TVP-14021184 | February | 2/10/2014 | complete | Cindy | Chan | AU | Cindy | Chan | AU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021184 | February | 2/10/2014 | complete | Cindy | Chan | AU | Cindy | Chan | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021185 | February | 2/10/2014 | complete | Ivy | Lim | US | Ivy | Lim | US | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021185 | February | 2/10/2014 | complete | Ivy | Lim | US | Ivy | Lim | US | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021186 | February | 2/11/2014 | complete | Cornelius | Bathan | GU | Cornelius | Bathan | GU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021186 | February | 2/11/2014 | complete | Cornelius | Bathan | GU | Cornelius | Bathan | GU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021187 | February | 2/11/2014 | complete | Tony | Wong | NZ | Tony | Wong | NZ | authorizenet | USD | TVPAD-004 | 259 | 5 | 1 | 254 |
| TVP-14021187 | February | 2/11/2014 | complete | Tony | Wong | NZ | Tony | Wong | NZ | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021188 | February | 2/11/2014 | complete | Chi | Wong | US | Chi | Wong | US | authorizenet | USD | TVPAD-004 | 250 | 0 | 2 | 500 |
| TVP-14021188 | February | 2/11/2014 | complete | Chi | Wong | US | Chi | Wong | US | authorizenet | USD | HGFT2 | 0 | 0 | 2 | 0 |
| TVP-14021190 | February | 2/11/2014 | complete | Yuk-Pui | Cheung | NL | Yuk-Pui | Cheung | NL | paypal_standard | EUR | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021190 | February | 2/11/2014 | complete | Yuk-Pui | Cheung | NL | Yuk-Pui | Cheung | NL | paypal_standard | EUR | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021191 | February | 2/11/2014 | complete | Rose | Eason | GB | Rose | Eason | GB | authorizenet | GBP | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021191 | February | 2/11/2014 | complete | Rose | Eason | GB | Rose | Eason | GB | authorizenet | GBP | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021192 | February | 2/11/2014 | complete | Trong | Ly | CH | Trong | Ly | CH | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021192 | February | 2/11/2014 | complete | Trong | Ly | CH | Trong | Ly | CH | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021193 | February | 2/11/2014 | complete | C | Ong | AU | C | Ong | AU | paypal_standard | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021193 | February | 2/11/2014 | complete | C | Ong | AU | C | Ong | AU | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021195 | February | 2/11/2014 | complete | Annie | Au-Young | AU | Annie | Au-Young | AU | authorizenet | AUD | TVPAD-004 | 259 | 5 | 1 | 254 |
| TVP-14021195 | February | 2/11/2014 | complete | Annie | Au-Young | AU | Annie | Au-Young | AU | authorizenet | AUD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021196 | February | 2/11/2014 | complete | Helen | Tran | AU | Helen | Tran | AU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021196 | February | 2/11/2014 | complete | Helen | Tran | AU | Helen | Tran | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021197 | February | 2/11/2014 | complete | Hao | Ly | AU | Hao | Ly | AU | authorizenet | USD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021197 | February | 2/11/2014 | complete | Hao | Ly | AU | Hao | Ly | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021198 | February | 2/11/2014 | complete | zhang | marsh | FR | zhang | marsh | FR | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021198 | February | 2/11/2014 | complete | zhang | marsh | FR | zhang | marsh | FR | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021199 | February | 2/11/2014 | complete | F | Li | GB | Fung | Cheung | GB | authorizenet | USD | TVPAD-004 | 259 | 5 | 1 | 254 |
| TVP-14021199 | February | 2/11/2014 | complete | F | Li | GB | Fung | Cheung | GB | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021200 | February | 2/11/2014 | complete | F | Li | GB | Fung | Cheung | GB | authorizenet | USD | TVPAD-004 | 250 | 0 | 2 | 500 |
| TVP-14021200 | February | 2/11/2014 | complete | F | Li | GB | Fung | Cheung | GB | authorizenet | USD | HGFT2 | 0 | 0 | 2 | 0 |
| TVP-14021201 | February | 2/11/2014 | complete | Natcharee | Tiamsangkwan | TH | Natcharee | Tiamsangkwan | TH | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021201 | February | 2/11/2014 | complete | Natcharee | Tiamsangkwan | TH | Natcharee | Tiamsangkwan | TH | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021202 | February | 2/11/2014 | complete | Seong | Shin | AU | Seong | Shin | AU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021202 | February | 2/11/2014 | complete | Seong | Shin | AU | Seong | Shin | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021203 | February | 2/12/2014 | complete | ben | lang | SI | ben | lang | SI | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021144 | February | 2/12/2014 | complete | FA | SENSAMAH | FR | FA | SENSAMAH | FR | authorizenet | EUR | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021144 | February | 2/12/2014 | complete | FA | SENSAMAH | FR | FA | SENSAMAH | FR | authorizenet | EUR | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021206 | February | 2/11/2014 | complete | Brenda | Sung | CA | Brenda | Sung | CA | paypal_standard | USD | TVPAD-004 | 250 | 0 | 2 | 500 |
| TVP-14021206 | February | 2/11/2014 | complete | Brenda | Sung | CA | Brenda | Sung | CA | paypal_standard | USD | HGFT3 | 0 | 0 | 2 | 0 |
| TVP-14021207 | February | 2/12/2014 | complete | Wen-Ling | Chen | US | Wen-Ling | Chen | US | authorizenet | USD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021207 | February | 2/12/2014 | complete | Wen-Ling | Chen | US | Wen-Ling | Chen | US | authorizenet | USD | HGFT3 | 0 | 0 | 1 | 0 |
| TVP-14021208 | February | 2/12/2014 | complete | Anthony | Kwong | AU | Anthony | Kwong | AU | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021208 | February | 2/12/2014 | complete | Anthony | Kwong | AU | Anthony | Kwong | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021209 | February | 2/12/2014 | complete | Sam | Hong-Kin | AU | Sam | Hong-Kin | AU | authorizenet | USD | TVPAD-004 | 259 | 10 | 1 | 249 |
| TVP-14021209 | February | 2/12/2014 | complete | Sam | Hong-Kin | AU | Sam | Hong-Kin | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021210 | February | 2/12/2014 | complete | Kevin | Yong | NZ | Kevin | Yong | NZ | authorizenet | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021210 | February | 2/12/2014 | complete | Kevin | Yong | NZ | Kevin | Yong | NZ | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021211 | February | 2/12/2014 | complete | Yoke | Lee | AU | Yoke | Lee | AU | authorizenet | USD | TVPAD-004 | 259 | 5 | 1 | 254 |
| TVP-14021211 | February | 2/12/2014 | complete | Yoke | Lee | AU | Yoke | Lee | AU | authorizenet | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021212 | February | 2/12/2014 | complete | Bo | Hsu | AU | Bo | Hsu | AU | authorizenet | AUD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021212 | February | 2/12/2014 | complete | Bo | Hsu | AU | Bo | Hsu | AU | authorizenet | AUD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021213 | February | 2/12/2014 | complete | Victor | Tang | GB | Kit | Kwong | GB | paypal_standard | USD | TVPAD-004 | 259 | 0 | 1 | 259 |
| TVP-14021213 | February | 2/12/2014 | complete | Victor | Tang | GB | Kit | Kwong | GB | paypal_standard | USD | HGFT2 | 0 | 0 | 1 | 0 |
| TVP-14021214 | February | 2/12/2014 | complete | Joseph | Ho | GB | Joseph | Ho | GB | paypal_standard | USD | TVPAD-004 | 259 | 0 | 1 | 259 |

| OrderNo | InvoiceCreateDate | OrderStatus | PaymentMethod | Total Base Refunded Amount |
|---|---|---|---|---|
| TVP-13121587 | 1/1/2014 | complete | authorizenet | 224 |
| TVP-14011042 | 1/3/2014 | complete | paypal_standard | 238.99 |
| TVP-14011097 | 1/5/2014 | closed | paypal_standard | 29.99 |
| TVP-14011098 | 1/5/2014 | complete | paypal_standard | 232 |
| TVP-14011105 | 1/6/2014 | complete | authorizenet | 48 |
| TVP-14011131 | 1/7/2014 | complete | authorizenet | 116 |
| TVP-14011146 | 1/7/2014 | complete | authorizenet | 10 |
| TVP-14011149 | 1/7/2014 | canceled | paypal_standard | 15.99 |
| TVP-14011154 | 1/8/2014 | complete | authorizenet | 58 |
| TVP-14011166 | 1/9/2014 | closed | authorizenet | 259 |
| TVP-14011193 | 1/10/2014 | complete | authorizenet | 224 |
| TVP-14011201 | 1/10/2014 | closed | authorizenet | 249 |
| TVP-14011202 | 1/10/2014 | complete | authorizenet | 116 |
| TVP-14011207 | 1/10/2014 | complete | paypal_standard | 241.48 |
| TVP-14011226 | 1/11/2014 | processing | paypal_standard | 15.99 |
| TVP-14011240 | 1/12/2014 | processing | authorizenet | 249 |
| TVP-14011244 | 1/12/2014 | complete | paypal_standard | 10 |
| TVP-14011253 | 1/13/2014 | complete | authorizenet | 116 |
| TVP-14011281 | 1/15/2014 | complete | paypal_standard | 58 |
| TVP-14011309 | 1/16/2014 | complete | authorizenet | 10 |
| TVP-14011340 | 1/18/2014 | closed | authorizenet | 480 |
| TVP-14011366 | 1/20/2014 | complete | authorizenet | 116 |
| TVP-14011396 | 1/20/2014 | canceled | paypal_standard | 15.99 |
| TVP-14011469 | 1/25/2014 | complete | authorizenet | 116 |
| TVP-14011477 | 1/26/2014 | closed | authorizenet | 239 |
| TVP-14011504 | 1/27/2014 | closed | authorizenet | 249 |
| TVP-14011519 | 1/28/2014 | complete | authorizenet | 224 |
| TVP-14011571 | 2/1/2014 | closed | paypal_standard | 249 |
| TVP-14021011 | 2/2/2014 | closed | paypal_standard | 15.99 |
| TVP-14021035 | 2/3/2014 | processing | paypal_standard | 15.99 |
| TVP-14021058 | 2/4/2014 | closed | paypal_standard | 244 |
| TVP-14021162 | 2/9/2014 | complete | paypal_standard | 15.07 |
| TVP-14021165 | 2/9/2014 | complete | authorizenet | 234 |
| TVP-14021309 | 2/20/2014 | complete | authorizenet | 10 |
| TVP-14021329 | 2/21/2014 | closed | paypal_standard | 249 |
| TVP-14021369 | 2/24/2014 | closed | authorizenet | 259 |
| TVP-14021406 | 2/28/2014 | complete | braintree | 10 |
| TVP-14031039 | 3/3/2014 | complete | braintree | 26.38 |
| TVP-14031091 | 3/5/2014 | closed | braintree | 249 |
| TVP-14031180 | 3/12/2014 | closed | braintree | 249 |
| TVP-14031250 | 3/17/2014 | closed | braintree | 224 |
| TVP-14031251 | 3/17/2014 | closed | braintree | 224 |
| TVP-14031263 | 3/17/2014 | complete | braintree | 224 |
| TVP-14031362 | 3/25/2014 | complete | paypal_standard | 20 |
| TVP-14031372 | 3/26/2014 | closed | braintree | 224 |
| TVP-14031409 | 3/29/2014 | closed | braintree | 490 |

| | | | | |
|---|---|---|---|---|
| TVP-14031415 | 3/29/2014 | complete | paypal_standard | 20 |
| TVP-14041059 | 4/4/2014 | complete | braintree | 5 |
| TVP-14041121 | 4/8/2014 | closed | braintree | 244 |
| TVP-14041192 | 4/13/2014 | complete | paypal_standard | 238.99 |
| TVP-14041207 | 4/14/2014 | complete | braintree | 224 |
| TVP-14041232 | 4/16/2014 | closed | braintree | 249 |
| TVP-14041284 | 4/20/2014 | closed | braintree | 249 |
| TVP-14041297 | 4/21/2014 | closed | braintree | 249 |
| TVP-14041334 | 4/23/2014 | closed | braintree | 249 |
| TVP-14041428 | 5/1/2014 | closed | braintree | 224 |
| TVP-14051020 | 5/2/2014 | closed | paypal_standard | 490 |
| TVP-14051037 | 5/4/2014 | closed | braintree | 204 |
| TVP-14051083 | 5/7/2014 | closed | braintree | 219 |
| TVP-14051197 | 5/16/2014 | closed | braintree | 224 |
| TVP-14051206 | 5/17/2014 | closed | paypal_standard | 249 |
| TVP-14051213 | 5/18/2014 | complete | braintree | 194 |
| TVP-14051331 | 5/27/2014 | complete | braintree | 10 |
| TVP-14051343 | 5/28/2014 | closed | braintree | 224 |
| TVP-14051402 | 6/1/2014 | complete | paypal_standard | 10 |
| TVP-14061058 | 6/3/2014 | closed | braintree | 249 |
| TVP-14061120 | 6/5/2014 | complete | paypal_standard | 224 |
| TVP-14061129 | 6/6/2014 | closed | braintree | 249 |
| TVP-14061132 | 6/6/2014 | complete | braintree | 10 |
| TVP-14061137 | 6/6/2014 | closed | braintree | 224 |
| TVP-14061161 | 6/7/2014 | complete | braintree | 219 |
| TVP-14061178 | 6/7/2014 | closed | braintree | 490 |
| TVP-14061200 | 6/8/2014 | closed | braintree | 224 |
| TVP-14061201 | 6/8/2014 | complete | braintree | 481 |
| TVP-14061218 | 6/9/2014 | closed | braintree | 249 |
| TVP-14061225 | 6/9/2014 | closed | braintree | 249 |
| TVP-14061228 | 6/9/2014 | closed | braintree | 249 |
| TVP-14061237 | 6/10/2014 | closed | braintree | 249 |
| TVP-14061260 | 6/11/2014 | closed | braintree | 249 |
| TVP-14061286 | 6/12/2014 | closed | braintree | 224 |
| TVP-14061333 | 6/14/2014 | canceled | paypal_standard | 241.48 |
| TVP-14061369 | 6/15/2014 | complete | braintree | 10 |
| TVP-14061415 | 6/17/2014 | complete | braintree | 10 |
| TVP-14061436 | 6/18/2014 | complete | braintree | 225 |
| TVP-14061493 | 6/21/2014 | closed | braintree | 224 |
| TVP-14061499 | 6/21/2014 | closed | braintree | 224 |
| TVP-14061561 | 6/25/2014 | closed | braintree | 249 |
| TVP-14061562 | 6/25/2014 | complete | paypal_standard | 189.04 |
| TVP-14061622 | 6/28/2014 | closed | paypal_standard | 249 |
| TVP-14061629 | 6/29/2014 | closed | braintree | 249 |
| TVP-14061674 | 7/1/2014 | complete | braintree | 224 |
| TVP-14071024 | 7/2/2014 | closed | braintree | 224 |
| TVP-14071028 | 7/2/2014 | complete | braintree | 5 |

| | | | |
|---|---|---|---|
| TVP-14071046 | 7/3/2014 closed | braintree | 29.99 |
| TVP-14071060 | 7/5/2014 canceled | braintree | 249 |
| TVP-14071080 | 7/6/2014 complete | paypal_standard | 219 |
| TVP-14071093 | 7/7/2014 complete | braintree | 214 |
| TVP-14071181 | 7/11/2014 canceled | braintree | 249 |
| TVP-14071229 | 7/15/2014 canceled | braintree | 249 |
| TVP-14071238 | 7/16/2014 closed | paypal_standard | 224 |
| TVP-14071275 | 7/19/2014 closed | braintree | 239 |
| TVP-14071319 | 7/22/2014 complete | paypal_standard | 224 |
| TVP-14071332 | 7/22/2014 closed | paypal_standard | 249 |
| TVP-14071340 | 7/23/2014 complete | braintree | 10 |
| TVP-14071349 | 7/25/2014 closed | paypal_standard | 214 |
| TVP-14071453 | 7/30/2014 complete | braintree | 20 |
| TVP-14081012 | 8/2/2014 complete | braintree | 475 |
| TVP-14081142 | 8/9/2014 closed | paypal_standard | 241.27 |
| TVP-14081194 | 8/13/2014 complete | braintree | 10 |
| TVP-14081222 | 8/15/2014 closed | braintree | 29.99 |
| TVP-14081334 | 8/21/2014 closed | braintree | 224 |
| TVP-14081340 | 8/21/2014 complete | paypal_standard | 6.03 |
| TVP-14081342 | 8/22/2014 complete | braintree | 10 |
| TVP-14081427 | 8/29/2014 complete | braintree | 10 |
| TVP-14081447 | 8/30/2014 closed | paypal_standard | 249 |
| TVP-14091026 | 9/2/2014 complete | braintree | 224 |
| TVP-14091082 | 9/8/2014 complete | paypal_standard | 224 |
| TVP-14091142 | 9/11/2014 complete | paypal_standard | 6.15 |
| TVP-14091161 | 9/13/2014 closed | braintree | 29.99 |
| TVP-14091167 | 9/14/2014 complete | braintree | 214 |
| TVP-14091208 | 9/17/2014 complete | braintree | 224 |
| TVP-14091346 | 9/27/2014 complete | paypal_standard | 224 |
| TVP-14101026 | 10/3/2014 complete | braintree | 214 |
| TVP-14101265 | 10/22/2014 closed | braintree | 224 |
| TVP-14101285 | 10/24/2014 complete | braintree | 10 |
| TVP-14101289 | 10/25/2014 closed | braintree | 224 |
| TVP-14101370 | 10/31/2014 complete | braintree | 29.99 |
| TVP-14101374 | 10/31/2014 complete | braintree | 10 |
| TVP-14111116 | 11/10/2014 closed | braintree | 249 |
| TVP-14111144 | 11/12/2014 complete | paypal_standard | 238.99 |
| TVP-14111155 | 11/13/2014 complete | braintree | 19 |
| TVP-14111218 | 11/18/2014 complete | braintree | 214 |
| TVP-14111247 | 11/20/2014 closed | braintree | 224 |
| TVP-14111257 | 11/21/2014 closed | braintree | 465 |
| TVP-14111283 | 11/23/2014 complete | braintree | 224 |
| TVP-14111304 | 11/24/2014 complete | braintree | 25 |
| TVP-14111353 | 11/28/2014 complete | braintree | 5 |
| TVP-14111377 | 11/29/2014 complete | paypal_standard | 231.77 |
| TVP-14111395 | 11/29/2014 closed | braintree | 229 |
| TVP-14111430 | 12/1/2014 closed | paypal_standard | 231.77 |

| | | | |
|---|---|---|---|
| TVP-14121041 | 12/2/2014 closed | braintree | 239 |
| TVP-14121046 | 12/2/2014 closed | braintree | 239 |
| TVP-14121066 | 12/4/2014 complete | braintree | 214 |
| TVP-14121075 | 12/4/2014 closed | braintree | 239 |
| TVP-14121131 | 12/8/2014 closed | paypal_standard | 239 |
| TVP-14121230 | 12/15/2014 closed | braintree | 249 |
| TVP-14121234 | 12/15/2014 closed | braintree | 249 |
| TVP-14121248 | 12/16/2014 complete | braintree | 5 |
| TVP-14121251 | 12/16/2014 complete | braintree | 10 |
| TVP-14121274 | 12/17/2014 closed | braintree | 29.99 |
| TVP-14121295 | 12/19/2014 complete | braintree | 294 |
| TVP-14121305 | 12/19/2014 complete | paypal_standard | 294 |
| TVP-14121309 | 12/19/2014 complete | paypal_standard | 284 |
| TVP-14121326 | 12/21/2014 closed | braintree | 319 |
| TVP-14121333 | 12/22/2014 complete | braintree | 70 |
| TVP-14121334 | 12/22/2014 complete | braintree | 45 |
| TVP-14121337 | 12/22/2014 complete | paypal_standard | 306.26 |
| TVP-14121338 | 12/22/2014 closed | braintree | 309 |
| TVP-14121344 | 12/22/2014 complete | paypal_standard | 294 |
| TVP-14121388 | 12/25/2014 closed | braintree | 319 |
| TVP-14121392 | 12/26/2014 closed | braintree | 319 |
| TVP-14121452 | 12/30/2014 closed | braintree | 309 |
| TVP-14121463 | 12/30/2014 closed | braintree | 214 |
| TVP-14121466 | 12/30/2014 closed | braintree | 319 |
| TVP-14121478 | 12/31/2014 closed | braintree | 249 |
| TVP-70011115 | 1/17/2014 closed | authorizenet | 249 |
| TVP-70011134 | 2/3/2014 complete | authorizenet | 116 |
| TVP-70011140 | 2/6/2014 complete | paypal_standard | 116 |
| TVP-70011160 | 3/22/2014 complete | braintree | 224 |
| TVP-70011263 | 9/5/2014 complete | braintree | 224 |
| TVP-70011268 | 9/10/2014 complete | paypal_standard | 224 |
| TVP-70011363 | 11/30/2014 closed | braintree | 239 |

## WHOLESALE ORDERS

| Date | ACCT | INVOICE# | AMOUNT |
|------|------|----------|--------|
| 1/9/2014 | 899863 | 899863-20140109-001 | 971 |
| 2/4/2014 | 899864 | 899864-20140204-001 | 1880 |
| 2/4/2014 | 899869 | 899869-20140204-001 | 1880 |
| 3/4/2014 | 899880 | 899880-20140304-001 | 4750 |
| 4/2/2014 | 899880 | 899880-20140402 | 4750 |
| 6/9/2014 | 899880 | 899880-20140609-001 | 1900 |

| OrderNo | InvoiceCreateDate | OrderStatus | PaymentMethod | OrderCurrencyCode | Total Base Refun | PurchasedWebsite |
|---|---|---|---|---|---|---|
| TVP-15011019 | 1/2/2015 | complete | braintree | USD | 10 | TV Pad Website - TV Pad Store - English |
| TVP-15011042 | 1/4/2015 | complete | braintree | USD | 294 | TV Pad Website - TV Pad Store - English |
| TVP-15011045 | 1/4/2015 | closed | braintree | USD | 309 | TV Pad Website - TV Pad Store - English |
| TVP-15011072 | 1/5/2015 | closed | paypal_standard | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15011103 | 1/8/2015 | closed | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15011116 | 1/8/2015 | closed | braintree | USD | 284 | TV Pad Website - TV Pad Store - English |
| TVP-15011128 | 1/9/2015 | complete | braintree | USD | 10 | TV Pad Website - TV Pad Store - English |
| TVP-70011390 | 1/13/2015 | closed | braintree | GBP | 29.99 | TV Pad Website - TV Pad Store - Chinese |
| TVP-15011192 | 1/14/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15011209 | 1/16/2015 | closed | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15011215 | 1/16/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15011241 | 1/17/2015 | closed | paypal_standard | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15011334 | 1/23/2015 | complete | paypal_standard | USD | 241.48 | TV Pad Website - TV Pad Store - English |
| TVP-15011364 | 1/26/2015 | closed | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15011368 | 1/26/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15011405 | 1/28/2015 | complete | braintree | USD | 70 | TV Pad Website - TV Pad Store - English |
| TVP-15011428 | 1/29/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-70011411 | 2/3/2015 | closed | braintree | USD | 224 | TV Pad Website - TV Pad Store - Chinese |
| TVP-15021034 | 2/4/2015 | closed | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15021075 | 2/13/2015 | complete | paypal_standard | USD | 10 | TV Pad Website - TV Pad Store - English |
| TVP-15021110 | 2/17/2015 | complete | paypal_standard | USD | 306.26 | TV Pad Website - TV Pad Store - English |
| TVP-15021114 | 2/17/2015 | complete | braintree | USD | 10 | TV Pad Website - TV Pad Store - English |
| TVP-15021119 | 2/18/2015 | canceled | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021129 | 2/20/2015 | closed | paypal_standard | USD | 309 | TV Pad Website - TV Pad Store - English |
| TVP-70011419 | 2/20/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - Chinese |
| TVP-15021138 | 2/22/2015 | complete | braintree | GBP | 10 | TV Pad Website - TV Pad Store - English |
| TVP-15021147 | 2/22/2015 | complete | braintree | USD | 245 | TV Pad Website - TV Pad Store - English |
| TVP-15021150 | 2/23/2015 | closed | paypal_standard | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021154 | 2/23/2015 | closed | braintree | USD | 309 | TV Pad Website - TV Pad Store - English |
| TVP-15021158 | 2/23/2015 | closed | braintree | USD | 239 | TV Pad Website - TV Pad Store - English |
| TVP-15021163 | 2/23/2015 | canceled | paypal_standard | USD | 239 | TV Pad Website - TV Pad Store - English |
| TVP-15021165 | 2/24/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021170 | 2/24/2015 | canceled | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15021174 | 2/24/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021175 | 2/24/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021177 | 2/24/2015 | closed | paypal_standard | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021191 | 2/26/2015 | canceled | paypal_standard | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15021193 | 2/26/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021196 | 2/26/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15021199 | 2/27/2015 | closed | paypal_standard | USD | 25 | TV Pad Website - TV Pad Store - English |
| TVP-15031047 | 3/9/2015 | closed | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15031051 | 3/9/2015 | closed | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15031053 | 3/10/2015 | closed | braintree | USD | 319 | TV Pad Website - TV Pad Store - English |
| TVP-15031060 | 3/11/2015 | canceled | paypal_standard | USD | 40 | TV Pad Website - TV Pad Store - English |
| TVP-15031064 | 3/12/2015 | complete | braintree | USD | 40 | TV Pad Website - TV Pad Store - English |
| TVP-15031066 | 3/13/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15031069 | 3/13/2015 | closed | braintree | USD | 278.99 | TV Pad Website - TV Pad Store - English |
| TVP-15031071 | 3/13/2015 | canceled | paypal_standard | USD | 239 | TV Pad Website - TV Pad Store - English |
| TVP-15031074 | 3/13/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15031094 | 3/17/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15031095 | 3/18/2015 | closed | braintree | USD | 289 | TV Pad Website - TV Pad Store - English |
| TVP-15031097 | 3/18/2015 | complete | paypal_standard | USD | 290.03 | TV Pad Website - TV Pad Store - English |
| TVP-15031098 | 3/18/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15031099 | 3/18/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15031109 | 3/18/2015 | closed | braintree | USD | 249 | TV Pad Website - TV Pad Store - English |
| TVP-15031118 | 3/19/2015 | closed | braintree | USD | 299 | TV Pad Website - TV Pad Store - English |
| TVP-15031153 | 3/24/2015 | complete | paypal_standard | EUR | 268.62 | TV Pad Website - TV Pad Store - English |
| TVP-15031157 | 3/26/2015 | closed | braintree | USD | 289 | TV Pad Website - TV Pad Store - English |
| TVP-15041015 | 4/3/2015 | canceled | braintree | USD | 289 | TV Pad Website - TV Pad Store - English |
| TVP-15041036 | 4/6/2015 | complete | braintree | USD | 608 | TV Pad Website - TV Pad Store - English |
| TVP-15041043 | 4/7/2015 | closed | braintree | USD | 274 | TV Pad Website - TV Pad Store - English |
| TVP-15041087 | 4/13/2015 | complete | braintree | USD | 299 | TV Pad Website - TV Pad Store - English |
| TVP-15041143 | 4/25/2015 | canceled | braintree | USD | 274 | TV Pad Website - TV Pad Store - English |
| TVP-15051012 | 5/1/2015 | closed | braintree | USD | 29.99 | TV Pad Website - TV Pad Store - English |
| TVP-15051057 | 5/7/2015 | complete | paypal_standard | USD | 289 | TV Pad Website - TV Pad Store - English |
| TVP-15051058 | 5/8/2015 | canceled | braintree | USD | 279 | TV Pad Website - TV Pad Store - English |
| TVP-15051089 | 5/11/2015 | canceled | braintree | USD | 289 | TV Pad Website - TV Pad Store - English |
| TVP-15051097 | 5/12/2015 | canceled | braintree | USD | 289 | TV Pad Website - TV Pad Store - English |
| TVP-15051182 | 5/23/2015 | canceled | paypal_standard | USD | 289 | TV Pad Website - TV Pad Store - English |
| TVP-15051225 | 5/27/2015 | canceled | braintree | USD | 289 | TV Pad Website - TV Pad Store - English |

| | | | | | |
|---|---|---|---|---|---|
| TVP-15051249 | 5/31/2015 | closed | braintree | USD | 289 TV Pad Website - TV Pad Store - English |
| TVP-15061010 | 6/1/2015 | canceled | braintree | USD | 289 TV Pad Website - TV Pad Store - English |

From:  **Help Scout** notifications@helpscout.net
Subject:  [#10265] erroe code 1
Date:  January 05, 2015 at 7:03 AM Asia/Calcutta
To:  Charles Franco tvboxplayer@gmail.com
Cc:



-- Please reply above this line --

**TVpad Awesome Customer Support**: Abby Zhou replied to customer (#10265)

Customer: Tommy Emterby  |  tommy_emterby@hotmail.com        Notification Settings | Email Commands

---

**Abby Zhou replied**                         Jan 4
Status: Closed                           11:50am

Dear Tommy ,

Thank you for contacting the TVpad Store Awesome Customer Support. We appreciate you as a customer and are delighted to serve you! :-)

For cable network,pls to network setting,change it to manual and move to the DNS,change to 8.8.8.8 or 61.139.54.66 Then save it.

If you are using wifi now,you need to go to wifi setting,and there is a network type,please choose manual and click on OK and it will show the DNS and the others,then you could change it to 8.8.8.8 or 61.139.54.66 and comfirm to save it.

Regards,
Abby Zhou ( Your Awesome Customer Support Agent )

**Tommy Emterby started the conversation**          Jan 4
Assigned: Anyone   Status: Active          9:02am

Hallo
I have got my tvpad 4 now but I cant make it work I dont get tvpad conected with internet. I have tested to turn of my modem and I also teted to restart my modem but it still show error code 1 Can you help me?
Regards Tommy Emterby
+46767667370

Thanks so much for using Help Scout. You are the best!



From: **Tommy Emterby via Help Scout** notifications@helpscout.net
Subject: [#10265] erroe code 1
Date: January 05, 2015 at 6:45 AM Asia/Calcutta
To: Charles Franco tvboxplayer@gmail.com
Cc:



-- Please reply above this line --

**TVpad Awesome Customer Support** received a new conversation (#10265)

Customer: Tommy Emterby | tommy_emterby@hotmail.com          Notification Settings | Email Commands

**Tommy Emterby** started the conversation                                                    Jan 4
Assigned: Anyone     Status: Active                                                            9:02am

Hallo
I have got my tvpad 4 now but I cant make it work I dont get tvpad conected with internet. I have tested to turn of my modem and I also teted to restart my modem but it still show error code 1 Can you help me?
Regards Tommy Emterby
+46767667370


Thanks so much for using Help Scout. You are the best!

**Subject:** TVpad Inquiry Request -

**From:** TVpad Awesome Customer Support (support@tvpad.com)

**To:** shuklau555@yahoo.com;

**Date:** Tuesday, June 3, 2014 9:52 AM

Conversation started by **Charles**                                    Jun 3 9:52am

Hello Shuk,

I hope you're having a good day. I was given your name and email address from Amit ( one of our account managers ) and mentioned

that you were needing some information. My name is Charles and it's a pleasure to help you.

Attached is the Channel Guide which you can review.

**Here are some overall benefits of the TVpad:**
- Live Chinese, Korean and Japanese Channels
- More Channels Compared to other services.
- Timeshift Live TV playback
- Video On Demand of TV Shows, Dramas and Sports.
- No Monthly Fees
- Educational Learning for Kids
- and much more....

**Some benefits of shopping with us:**
- Free and Fast Shipping Worldwide
- Full 1 Year Warranty Support ( If we can't fix it, we replace it )
- 7 Day Return Period ( 100% Satisfaction )
- Lifetime Customer Support

Please let me know if you have any questions as I'm here to serve you.

Regards,
Charles Franco

Ask me about our new **Reseller Program** and how you can partner with us :-)
----
Thank you!
TVpad Awesome Customer Support
http://www.tvpad.com

**Read more About us here:** http://www.tvpad.com/en/about-us
**Become a TVpad Reseller:** http://www.tvpad.com/en/tvpad-reseller-program



EXHIBIT

33

7/17/16 Ka

PENGAD 800-631-6989

**Check our latest blog posts:**

**"The New White TVpad is Here" - http://www.tvpad.com/en/tvpad-store-blog/the-new-white-tvpad-is-finally-here.html**

"Why is TVpad3 Even More Awesome? - http://www.tvpad.com/en/tvpad-store-blog/tvpad3-reviews-why-is-it-more-awesome.html

"Why Shop with us?" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html

"Why Buying a Cheap TVpad can Cost you more" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html

