1  CARLA A. McCAULEY (State Bar No. 223910)
       carlamccauley@dwt.com
2  DAVIS WRIGHT TREMAINE LLP
   865 South Figueroa Street, 24th Floor
3  Los Angeles, California  90017-2566
   Tel.:  (213) 633-6800  Fax:  (213) 633-6899
4
   ROBERT D. BALIN (*pro hac vice*)
5      robbalin@dwt.com
   LACY H. KOONCE, III (*pro hac vice*)
6      lancekoonce@dwt.com
   SAMUEL BAYARD (*pro hac vice*)
7      samuelbayard@dwt.com
   GEORGE WUKOSON (*pro hac vice*)
8      georgewukoson@dwt.com
   DAVIS WRIGHT TREMAINE LLP
9  1251 Avenue of the Americas, 21st Floor
   New York, New York  10020
10 Tel.:  (212) 489-8230  Fax:  (212) 489-8340
   ATTORNEYS FOR PLAINTIFFS

11                **UNITED STATES DISTRICT COURT**
                  **CENTRAL DISTRICT OF CALIFORNIA**
12

13 CHINA CENTRAL TELEVISION, a China      ) Case No.
   company; CHINA INTERNATIONAL           ) **CV 15-1869 SVW (AJWx)**
14 COMMUNICATIONS CO., LTD., a China      )
   company; TVB HOLDINGS (USA), INC., a   )
15 California corporation; and DISH       ) **COMPENDIUM OF**
   NETWORK L.L.C., a Colorado corporation,) **EVIDENCE**
16                          Plaintiffs,   ) **IN SUPPORT OF**
                                          ) **PLAINTIFFS' MOTION FOR**
17            vs.                         ) **DEFAULT JUDGMENT**
   CREATE NEW TECHNOLOGY (HK)             ) **AGAINST ASHA MEDIA**
18 LIMITED, a Hong Kong company; HUA      ) **GROUP INC. VOL. 3 OF 4**
   YANG INTERNATIONAL TECHNOLOGY          )
19 LIMITED, a Hong Kong company;          ) [[Proposed] Order; Motion For
   SHENZHEN GREATVISION NETWORK           ) Default Judgment concurrently
20 TECHNOLOGY CO. LTD., a China           ) submitted]
   company; CLUB TVPAD, INC., a California)
21 corporation; BENNETT WONG, an          )
   individual, ASHA MEDIA GROUP INC.      ) Date:  November 7, 2016
22 d/b/a TVPAD.COM, a Florida corporation;) Time:  1:30 p.m.
   AMIT BHALLA, an individual;            ) Courtroom:    6
23 NEWTVPAD LTD. COMPANY d/b/a            ) Judge:        Hon. Stephen V.
   NEWTVPAD.COM a/k/a TVPAD USA, a        )               Wilson
24 Texas corporation; LIANGZHONG ZHOU,    )
   an individual; HONGHUI CHEN d/b/a E-   ) Complaint Filed:  March 13, 2015
25 DIGITAL, an individual; JOHN DOE 1 d/b/a)
   BETV; JOHN DOE 2 d/b/a YUE HAI; JOHN   )
26 DOE 3 d/b/a 516; JOHN DOE 4 d/b/a HITV;)
   JOHN DOE 5 d/b/a GANG YUE; JOHN        )
27 DOE 6 d/b/a SPORT ONLINE; JOHN DOE 7   )
   d/b/a GANG TAI WU XIA; and JOHN DOES   )
28 8-10,                                  )
                  Defendants.             )
   _____)

INDEX

VOLUME 3

Exhibit 4

Exhibit 5

Exhibit 6

Exhibit 53

Exhibit 54

Exhibit 55

Exhibit 56

Exhibit 80

Exhibit 81

Exhibit 82

Exhibit 83

Exhibit 84

Exhibit 85

Exhibit 86

Exhibit 87

Exhibit 88

Exhibit 89

Exhibit 90

Exhibit 91

Exhibit 92

Exhibit 94

COMPENDIUM OF EVIDENCE
DWT 30380692v1 0094038-000021

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 4**



**2014 NLJ Billing Survey**

**Source:National Law Journal**

**Category: National Law Journal**

ALM Legal Intelligence, in association with The National Law Journal, reached out to the nation's 350 largest law firms (the"NLJ 350") to provide a range of hourly billing rates for partners and associates. For firms that did not report their rates to ALI directly, in many cases we were able to supplement rate data derived from public records. For 2014, we have rates for 169 of the nation's 350 largest firms.

Copyright ©  ALM Media Properties, LLC. All rights reserved.

EXHIBIT 4

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Associate Billing Rate High | Associate Billing Rate Low | Associate Billing Rate Avg |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Adams and Reese** | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 |
| 2014 | **Akerman** | Miami, FL | 523 | $880.00 | $360.00 | $535.00 | $465.00 | $205.00 | $305.00 |
| 2014 | **Akin Gump Strauss Hauer & Feld** | Washington, DC | 809 | $1220.00 | $615.00 | $785.00 | $660.00 | $365.00 | $525.00 |
| 2014 | **Allen Matkins Leck Gamble Mallory & Natsis** | Los Angeles, CA | 181 | $680.00 | $525.00 | $615.00 | | | |
| 2014 | **Alston & Bird** | Atlanta, GA | 789 | $875.00 | $495.00 | $675.00 | $575.00 | $280.00 | $425.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

1

888-770-5647
www.alm.com

| Counsel Avg | Counsel Low | Counsel High | NLJ Billing Source | Notes |
|---|---|---|---|---|
| $500.00 | $425.00 | $575.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Andrews Kurth** | Houston, TX | 337 | $1090.00 | $745.00 | $890.00 | $1090.00 | $265.00 | $670.00 |
| 2014 | **Archer & Greiner** | Haddonfield, NJ | 194 | $460.00 | $330.00 | $400.00 | $295.00 | $200.00 | $245.00 |
| 2014 | **Arent Fox** | Washington, DC | 330 | $860.00 | $500.00 | $650.00 | $595.00 | $275.00 | $395.00 |
| 2014 | **Arnall Golden Gregory** | Atlanta, GA | 140 | $520.00 | $430.00 | $490.00 | | | |
| 2014 | **Arnold & Porter** | Washington, DC | 720 | $950.00 | $670.00 | $815.00 | $610.00 | $345.00 | $500.00 |
| 2014 | **Arnstein & Lehr** | Chicago, IL | 144 | $595.00 | $350.00 | $465.00 | $350.00 | $175.00 | $250.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

3

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Baker & Hostetler | Cleveland, OH | 798 | $670.00 | $275.00 | $449.00 | $350.00 | $210.00 | $272.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | Baker & McKenzie | Chicago, IL | 4087 | $1130.00 | $260.00 | $755.00 | $925.00 | $100.00 | $395.00 |
| 2014 | Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 588 | $495.00 | $340.00 | $400.00 | $465.00 | $245.00 | $295.00 |
| 2014 | Ballard Spahr | Philadelphia, PA | 483 | $650.00 | $395.00 | $475.00 | $495.00 | $235.00 | $315.00 |
| 2014 | Barnes & Thornburg | Indianapolis, IN | 522 | $580.00 | $330.00 | $480.00 | $370.00 | $260.00 | $320.00 |
| 2014 | Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $635.00 | $360.00 | $455.00 | $475.00 | $155.00 | $280.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Best Best & Krieger** | Riverside, CA | 176 | $655.00 | $340.00 | $455.00 | $385.00 | $235.00 | $280.00 |
| 2014 | **Bingham McCutchen** | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $605.00 | $185.00 | $450.00 |
| 2014 | **Blank Rome** | Philadelphia, PA | 447 | $940.00 | $445.00 | $640.00 | $565.00 | $175.00 | $350.00 |
| 2014 | **Bond, Schoeneck & King** | Syracuse, NY | 198 | $520.00 | $240.00 | $355.00 | $310.00 | $160.00 | $225.00 |
| 2014 | **Bowles Rice** | Charleston, WV | 140 | $285.00 | $165.00 | $230.00 | $180.00 | $115.00 | $135.00 |
| 2014 | **Bracewell & Giuliani** | Houston, TX | 441 | $1125.00 | $575.00 | $760.00 | $700.00 | $275.00 | $440.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| $439.83 | $340.00 | $595.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $360.00 | $275.00 | $485.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $430.00 | $340.00 | $200.00 | $260.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | Broad and Cassel | Orlando, FL | 150 | $465.00 | $295.00 | $380.00 | | | |
| 2014 | Brown Rudnick | Boston, MA | 187 | $1045.00 | $650.00 | $856.00 | | | |
| 2014 | Brownstein Hyatt Farber Schreck | Denver, CO | 214 | $700.00 | $310.00 | $520.00 | $345.00 | $265.00 | $305.00 |
| 2014 | Bryan Cave | St. Louis, MO | 985 | $900.00 | $410.00 | $620.00 | $595.00 | $220.00 | $405.00 |
| 2014 | Buchalter Nemer | Los Angeles, CA | 139 | $695.00 | $475.00 | $605.00 | $375.00 | $350.00 | $365.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $635.00 | $355.00 | $865.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Burr & Forman | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00 | $200.00 | $241.00 |
|------|---------------|----------------|-----|---------|---------|---------|---------|---------|---------|
| 2014 | Butler Snow | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | |
| 2014 | Cadwalader, Wickersham & Taft | New York, NY | 437 | $1050.00 | $800.00 | $930.00 | $750.00 | $395.00 | $605.00 |
| 2014 | Carlton Fields | Tampa, FL | 272 | $840.00 | $455.00 | $600.00 | | | |
| 2014 | Cole, Schotz, Meisel, Forman & Leonard | Hackensack, NJ | 118 | $730.00 | $590.00 | $653.00 | $340.00 | $275.00 | $302.00 |
| 2014 | Connell Foley | Roseland, NJ | 129 | $575.00 | $275.00 | $425.00 | $325.00 | $200.00 | $265.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | Location | | | | | | | |
|------|------|----------|---|---|---|---|---|---|---|
| 2014 | **Cooley** | Palo Alto, CA | 673 | $990.00 | $660.00 | $820.00 | $640.00 | $335.00 | $515.00 |
| 2014 | **Covington & Burling** | Washington, DC | 760 | $890.00 | $605.00 | $780.00 | $565.00 | $320.00 | $415.00 |
| 2014 | **Cozen O'Connor** | Philadelphia, PA | 495 | $1135.00 | $275.00 | $570.00 | $640.00 | $180.00 | $355.00 |
| 2014 | **Curtis, Mallet-Prevost, Colt & Mosle** | New York, NY | 323 | $860.00 | $730.00 | $800.00 | $785.00 | $345.00 | $480.00 |
| 2014 | **Davis Graham & Stubbs** | Denver, CO | 145 | $635.00 | $315.00 | $435.00 | $350.00 | $200.00 | $255.00 |
| 2014 | **Davis Polk & Wardwell** | New York, NY | 810 | $985.00 | $850.00 | $975.00 | $975.00 | $130.00 | $615.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Debevoise & Plimpton** | New York, NY | 595 | $1075.00 | $955.00 | $1055.00 | $760.00 | $120.00 | $490.00 |
| 2014 | **Dechert** | New York, NY | 845 | $1095.00 | $670.00 | $900.00 | $735.00 | $395.00 | $530.00 |
| 2014 | **Dentons** | New York, NY | 2503 | $1050.00 | $345.00 | $700.00 | $685.00 | $210.00 | $425.00 |
| 2014 | **Dickstein Shapiro** | Washington, DC | 254 | $1250.00 | $590.00 | $750.00 | $585.00 | $310.00 | $475.00 |
| 2014 | **Dinsmore & Shohl** | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 | $160.00 | $238.00 |
| 2014 | **DLA Piper** | New York, NY | 3962 | $1025.00 | $450.00 | $765.00 | $750.00 | $250.00 | $510.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $360.00 | $150.00 | $615.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Dorsey & Whitney** | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00 | $215.00 | $315.00 |
| 2014 | **Duane Morris** | Philadelphia, PA | 613 | $960.00 | $415.00 | $589.00 | $585.00 | $280.00 | $373.00 |
| 2014 | **Edwards Wildman Palmer** | Boston, MA | 540 | $765.00 | $210.00 | $535.00 | $415.00 | $245.00 | $325.00 |
| 2014 | **Faegre Baker Daniels** | Minneapolis, MN | 673 | $580.00 | $355.00 | $455.00 | $315.00 | $110.00 | $260.00 |
| 2014 | **Foley & Lardner** | Milwaukee, WI | 844 | $860.00 | $405.00 | $600.00 | $470.00 | $210.00 | $335.00 |
| 2014 | **Foley Hoag** | Boston, MA | 221 | $775.00 | $590.00 | $670.00 | $385.00 | $290.00 | $325.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

17

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $638.00 | $460.00 | $1015.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | Location | | | | | | | |
|------|------|----------|---|---|---|---|---|---|---|
| 2014 | **Fox Rothschild** | Philadelphia, PA | 531 | $750.00 | $335.00 | $530.00 | $500.00 | $245.00 | $310.00 |
| 2014 | **Fried, Frank, Harris, Shriver & Jacobson** | New York, NY | 450 | $1100.00 | $930.00 | $1000.00 | $760.00 | $375.00 | $595.00 |
| 2014 | **Frost Brown Todd** | Cincinnati, OH | 414 | $600.00 | $220.00 | $387.00 | $315.00 | $150.00 | $234.00 |
| 2014 | **Gardere Wynne Sewell** | Dallas, TX | 218 | $775.00 | $430.00 | $635.00 | $330.00 | $290.00 | $303.00 |
| 2014 | **Gibbons** | Newark, NJ | 201 | $865.00 | $440.00 | $560.00 | $475.00 | $295.00 | $360.00 |
| 2014 | **Gibson, Dunn & Crutcher** | New York, NY | 1154 | $1800.00 | $765.00 | $980.00 | $930.00 | $175.00 | $590.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $417.00 | $350.00 | $540.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Gordon Rees Scully Mansukhani | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $325.00 | $285.00 | $300.00 |
| 2014 | Greenberg Traurig | New York, NY | 1690 | $955.00 | $535.00 | $763.00 | $570.00 | $325.00 | $470.00 |
| 2014 | Harris Beach | Rochester, NY | 198 | $400.00 | $298.00 | $348.00 | $285.00 | $175.00 | $230.00 |
| 2014 | Harter Secrest & Emery | Rochester, NY | 132 | $465.00 | $300.00 | $385.00 | $290.00 | $195.00 | $250.00 |
| 2014 | Haynes and Boone | Dallas, TX | 483 | $1020.00 | $450.00 | $670.00 | $580.00 | $310.00 | $405.00 |
| 2014 | Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | $835.00 | | | |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $287.50 | $175.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Holland & Hart** | Denver, CO | 423 | $725.00 | $305.00 | $442.00 | $425.00 | $175.00 | $277.00 |
| 2014 | **Holland & Knight** | Washington, DC | 956 | $1085.00 | $355.00 | $625.00 | $595.00 | $210.00 | $340.00 |
| 2014 | **Honigman Miller Schwartz and Cohn** | Detroit, MI | 231 | $560.00 | $290.00 | $390.00 | $225.00 | $205.00 | $220.00 |
| 2014 | **Hughes Hubbard & Reed** | New York, NY | 351 | $995.00 | $725.00 | $890.00 | $675.00 | $365.00 | $555.00 |
| 2014 | **Husch Blackwell** | St. Louis, MO | 539 | $785.00 | $250.00 | $449.00 | $440.00 | $190.00 | $275.00 |
| 2014 | **Ice Miller** | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $305.00 | $245.00 | $270.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

23

| | | | | |
|---|---|---|---|---|
| $363.00 | $225.00 | $535.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $575.00 | $420.00 | $910.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $418.00 | $240.00 | $625.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Irell & Manella | Los Angeles, CA | 166 | $975.00 | $800.00 | $890.00 | $750.00 | $395.00 | $535.00 |
| 2014 | Jackson Kelly | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 | $200.00 | $243.00 |
| 2014 | Jackson Lewis | Los Angeles, CA | 724 | $440.00 | $310.00 | $380.00 | $315.00 | $275.00 | $290.00 |
| 2014 | Jackson Walker | Dallas, TX | 333 | $675.00 | $575.00 | $622.00 | $385.00 | $255.00 | $335.00 |
| 2014 | Jeffer, Mangels, Butler & Mitchell | Los Angeles, CA | 125 | $875.00 | $560.00 | $690.00 | | | |
| 2014 | Jenner & Block | Chicago, IL | 434 | $925.00 | $565.00 | $745.00 | $550.00 | $380.00 | $465.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Jones Day** | New York, NY | 2464 | $975.00 | $445.00 | $745.00 | $775.00 | $205.00 | $435.00 |
| 2014 | **Jones Walker** | New Orleans, LA | 363 | $425.00 | $275.00 | $385.00 | $240.00 | $200.00 | $225.00 |
| 2014 | **Kasowitz, Benson, Torres & Friedman** | New York, NY | 372 | $1195.00 | $600.00 | $835.00 | $625.00 | $200.00 | $340.00 |
| 2014 | **Katten Muchin Rosenman** | Chicago, IL | 612 | $745.00 | $500.00 | $615.00 | $595.00 | $340.00 | $455.00 |
| 2014 | **Kaye Scholer** | New York, NY | 392 | $1250.00 | $725.00 | $860.00 | $795.00 | $370.00 | $597.00 |
| 2014 | **Kelley Drye & Warren** | New York, NY | 293 | $815.00 | $435.00 | $640.00 | $600.00 | $305.00 | $430.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Kilpatrick Townsend & Stockton | Atlanta, GA | 561 | $775.00 | $400.00 | $550.00 | $475.00 | $315.00 | $385.00 |
| 2014 | King & Spalding | Atlanta, GA | 874 | $995.00 | $545.00 | $775.00 | $735.00 | $125.00 | $460.00 |
| 2014 | Kirkland & Ellis | Chicago, IL | 1554 | $995.00 | $590.00 | $825.00 | $715.00 | $235.00 | $540.00 |
| 2014 | Knobbe Martens Olson & Bear | Irvine, CA | 260 | $810.00 | $450.00 | $575.00 | $455.00 | $305.00 | $360.00 |
| 2014 | Kramer Levin Naftalis & Frankel | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | $675.00 |
| 2014 | Lane Powell | Seattle, WA | 170 | $675.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $477.00 | $300.00 | $650.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Latham & Watkins** | New York, NY | 2060 | $1110.00 | $895.00 | $990.00 | $725.00 | $465.00 | $605.00 |
| 2014 | **Lathrop & Gage** | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00 | $195.00 | $250.00 |
| 2014 | **Lewis Roca Rothgerber** | Phoenix, AZ | 228 | $695.00 | $380.00 | $505.00 | $525.00 | $205.00 | $400.00 |
| 2014 | **Lindquist & Vennum** | Minneapolis, MN | 178 | $600.00 | $460.00 | $520.00 | $470.00 | $275.00 | $365.00 |
| 2014 | **Littler Mendelson** | San Francisco, CA | 1002 | $615.00 | $395.00 | $550.00 | $420.00 | $245.00 | $290.00 |
| 2014 | **Lowenstein Sandler** | Roseland, NJ | 261 | $990.00 | $600.00 | $765.00 | $650.00 | $300.00 | $450.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | Location | | | | | | | |
|------|------|----------|---|---|---|---|---|---|---|
| 2014 | **Manatt, Phelps & Phillips** | Los Angeles, CA | 329 | $795.00 | $640.00 | $740.00 | | | |
| 2014 | **McCarter & English** | Newark, NJ | 371 | $625.00 | $450.00 | $530.00 | $370.00 | $220.00 | $300.00 |
| 2014 | **McDermott Will & Emery** | Chicago, IL | 1021 | $835.00 | $525.00 | $710.00 | | | |
| 2014 | **McElroy, Deutsch, Mulvaney & Carpenter** | Morristown, NJ | 274 | $560.00 | $325.00 | $445.00 | $335.00 | $200.00 | $295.00 |
| 2014 | **McGuireWoods** | Richmond, VA | 931 | $725.00 | $450.00 | $595.00 | $525.00 | $285.00 | $360.00 |
| 2014 | **McKenna Long & Aldridge** | Atlanta, GA | 518 | $650.00 | $480.00 | $530.00 | $425.00 | $375.00 | $395.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Michael, Best & Friedrich** | Milwaukee, WI | 189 | $650.00 | $235.00 | $445.00 | $425.00 | $200.00 | $283.00 |
| 2014 | **Miles & Stockbridge** | Baltimore, MD | 226 | $740.00 | $340.00 | $478.00 | $425.00 | $230.00 | $290.00 |
| 2014 | **Moore & Van Allen** | Charlotte, NC | 274 | $870.00 | $315.00 | $490.00 | $430.00 | $190.00 | $280.00 |
| 2014 | **Morgan, Lewis & Bockius** | Philadelphia, PA | 1363 | $765.00 | $430.00 | $620.00 | $585.00 | $270.00 | $390.00 |
| 2014 | **Morris, Manning & Martin** | Atlanta, GA | 148 | $575.00 | $400.00 | $480.00 | | | |
| 2014 | **Morrison & Foerster** | San Francisco, CA | 1020 | $1195.00 | $595.00 | $865.00 | $725.00 | $230.00 | $525.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $419.00 | $225.00 | $695.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Nelson Mullins** | Columbia, SC | 466 | $800.00 | $250.00 | $444.00 | $395.00 | $215.00 | $271.00 |
| 2014 | **Nixon Peabody** | Boston, MA | 584 | $850.00 | $295.00 | $520.00 | $550.00 | $180.00 | $300.00 |
| 2014 | **Norris McLaughlin & Marcus** | Bridgewater, NJ | 128 | $505.00 | $485.00 | $495.00 | $365.00 | $185.00 | $275.00 |
| 2014 | **Norton Rose Fulbright** | Houston, TX | 3537 | $900.00 | $525.00 | $775.00 | $515.00 | $300.00 | $400.00 |
| 2014 | **Nossaman** | Los Angeles, CA | 148 | $800.00 | $370.00 | $579.00 | $490.00 | $255.00 | $340.00 |
| 2014 | **Nutter McClennen & Fish** | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $460.00 | $295.00 | $375.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| $376.00 | $195.00 | $600.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $495.00 | $440.00 | $550.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | Location | | | | | | | |
|------|------|----------|--|--|--|--|--|--|--|
| 2014 | **Ogletree Deakins** | Atlanta, GA | 668 | $650.00 | $250.00 | $360.00 | $365.00 | $200.00 | $260.00 |
| 2014 | **O'Melveny & Myers** | Los Angeles, CA | 721 | $950.00 | $615.00 | $715.00 | | | |
| 2014 | **Orrick Herrington & Sutcliffe** | New York, NY | 954 | $1095.00 | $715.00 | $845.00 | $375.00 | $710.00 | $560.00 |
| 2014 | **Parker Poe Adams & Bernstein** | Charlotte, NC | 185 | $500.00 | $425.00 | $450.00 | | | |
| 2014 | **Paul Hastings** | New York, NY | 889 | $900.00 | $750.00 | $815.00 | $755.00 | $335.00 | $540.00 |
| 2014 | **Paul, Weiss, Rifkind, Wharton & Garrison** | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 | $595.00 | $678.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| $315.00 | $230.00 | $555.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $735.00 | $685.00 | $850.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | Location | | | | | | | |
|------|------|----------|---|---|---|---|---|---|---|
| 2014 | **Pepper Hamilton** | Philadelphia, PA | 510 | $950.00 | $465.00 | $645.00 | $525.00 | $280.00 | $390.00 |
| 2014 | **Perkins Coie** | Seattle, WA | 861 | $1000.00 | $330.00 | $615.00 | $610.00 | $215.00 | $425.00 |
| 2014 | **Pillsbury Winthrop Shaw Pittman** | Washington, DC | 591 | $1070.00 | $615.00 | $865.00 | $860.00 | $375.00 | $520.00 |
| 2014 | **Polsinelli** | Kansas City, MO | 616 | $775.00 | $325.00 | $435.00 | $350.00 | $235.00 | $279.00 |
| 2014 | **Proskauer Rose** | New York, NY | 712 | $950.00 | $725.00 | $880.00 | $675.00 | $295.00 | $465.00 |
| 2014 | **Quarles & Brady** | Milwaukee, WI | 422 | $625.00 | $425.00 | $519.00 | $600.00 | $210.00 | $335.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $635.00 | $280.00 | $800.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|  |  |  | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $376.00 | $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|  |  |  | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|  |  |  | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Quinn Emanuel Urquhart & Sullivan** | New York, NY | 673 | $1075.00 | $810.00 | $915.00 | $675.00 | $320.00 | $410.00 |
| 2014 | **Reed Smith** | Pittsburgh, PA | 1555 | $890.00 | $605.00 | $737.00 | $530.00 | $295.00 | $420.00 |
| 2014 | **Richards, Layton & Finger** | Wilmington, DE | 124 | $800.00 | $600.00 | $678.00 | $465.00 | $350.00 | $414.00 |
| 2014 | **Riker Danzig Scherer Hyland & Perretti** | Morristown, NJ | 146 | $495.00 | $430.00 | $455.00 | $295.00 | $210.00 | $250.00 |
| 2014 | **Robinson & Cole** | Hartford, CT | 201 | $700.00 | $295.00 | $500.00 | $445.00 | $215.00 | $300.00 |
| 2014 | **Rutan & Tucker** | Costa Mesa, CA | 147 | $675.00 | $345.00 | $490.00 | $500.00 | $230.00 | $320.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Saul Ewing** | Philadelphia, PA | 240 | $875.00 | $375.00 | $546.00 | $590.00 | $225.00 | $344.00 |
| 2014 | **Schiff Hardin** | Chicago, IL | 317 | | | | $415.00 | $250.00 | $333.00 |
| 2014 | **Sedgwick** | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 | $250.00 | $325.00 |
| 2014 | **Seward & Kissel** | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $600.00 | $290.00 | $400.00 |
| 2014 | **Seyfarth Shaw** | Chicago, IL | 779 | $860.00 | $375.00 | $610.00 | $505.00 | $225.00 | $365.00 |
| 2014 | **Sheppard Mullin Richter & Hampton** | Los Angeles, CA | 549 | $875.00 | $490.00 | $685.00 | $535.00 | $275.00 | $415.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Shumaker Loop & Kendrick | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 | $160.00 | $256.00 |
| 2014 | Shutts & Bowen | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 | $195.00 | $260.00 |
| 2014 | Skadden, Arps, Slate, Meagher & Flom | New York, NY | 1664 | $1150.00 | $845.00 | $1035.00 | $845.00 | $340.00 | $620.00 |
| 2014 | Snell & Wilmer | Phoenix, AZ | 411 | $845.00 | $325.00 | $525.00 | $470.00 | $180.00 | $280.00 |
| 2014 | Spilman Thomas & Battle | Charleston, WV | 131 | | | | | | |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $280.00 | $215.00 | $350.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | **Squire Patton Boggs** | | | $950.00 | $350.00 | $655.00 | $530.00 | $250.00 | $355.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Sterne, Kessler, Goldstein & Fox** | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 | $265.00 | $346.00 |
| 2014 | **Stevens & Lee** | Reading, PA | 154 | $800.00 | $525.00 | $625.00 | | | |
| 2014 | **Stoel Rives** | Portland, OR | 365 | $800.00 | $300.00 | $492.00 | $465.00 | $205.00 | $287.00 |
| 2014 | **Strasburger & Price** | Dallas, TX | 217 | $690.00 | $290.00 | $435.00 | $365.00 | $210.00 | $270.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

49

| | | | National Law Journal, December 2014 | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| $483.57 | $450.00 | $520.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $312.00 | $280.00 | $510.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| $475.00 | $300.00 | $690.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | Stroock & Stroock & Lavan | New York, NY | 285 | $1125.00 | $675.00 | $960.00 | $840.00 | $350.00 | $549.00 |
| 2014 | Taft Stettinius & Hollister | Cincinnati, OH | 357 | $535.00 | $285.00 | $415.00 | $475.00 | $200.00 | $285.00 |
| 2014 | Thompson & Knight | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $610.00 | $240.00 | $370.00 |
| 2014 | Thompson Coburn | St. Louis, MO | 317 | $510.00 | $330.00 | $440.00 | $350.00 | $220.00 | $270.00 |
| 2014 | Troutman Sanders | Atlanta, GA | 567 | $975.00 | $400.00 | $620.00 | $570.00 | $245.00 | $340.00 |
| 2014 | Ulmer & Berne | Cleveland, OH | 178 | $415.00 | $315.00 | $380.00 | | | |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| $979.00 | $745.00 | $1095.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Varnum** | Grand Rapids, MI | 133 | $465.00 | $290.00 | $390.00 | | | |
| 2014 | **Venable** | Washington, DC | 533 | $1075.00 | $470.00 | $660.00 | $575.00 | $295.00 | $430.00 |
| 2014 | **Vinson & Elkins** | Houston, TX | 650 | $770.00 | $475.00 | $600.00 | $565.00 | $275.00 | $390.00 |
| 2014 | **Waller Lansden Dortch & Davis** | Nashville, TN | 178 | $600.00 | $350.00 | $460.00 | $335.00 | $190.00 | $245.00 |
| 2014 | **Weil, Gotshal & Manges** | New York, NY | 1157 | $1075.00 | $625.00 | $930.00 | $790.00 | $300.00 | $600.00 |
| 2014 | **White & Case** | New York, NY | 1895 | $1050.00 | $700.00 | $875.00 | $1050.00 | $220.00 | $525.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Wiley Rein** | Washington, DC | 277 | $950.00 | $550.00 | $665.00 | $535.00 | $320.00 | $445.00 |
| 2014 | **Williams Mullen** | Richmond, VA | 233 | $410.00 | $360.00 | $385.00 | $350.00 | $260.00 | $295.00 |
| 2014 | **Willkie Farr & Gallagher** | New York, NY | 526 | $1090.00 | $790.00 | $950.00 | $790.00 | $350.00 | $580.00 |
| 2014 | **Wilmer Cutler Pickering Hale and Dorr** | Washington, DC | 988 | $1250.00 | $735.00 | $905.00 | $695.00 | $75.00 | $290.00 |
| 2014 | **Winston & Strawn** | Chicago, IL | 822 | $995.00 | $650.00 | $800.00 | $590.00 | $425.00 | $520.00 |
| 2014 | **Wolff & Samson** | West Orange, NJ | 125 | $450.00 | $325.00 | $400.00 | $450.00 | $225.00 | $340.00 |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2014 | **Womble Carlyle Sandridge & Rice** | Winston-Salem, NC | 492 | $640.00 | $470.00 | $554.00 | | | |
| 2014 | **Wyatt Tarrant & Combs** | Louisville, KY | 202 | $500.00 | $280.00 | $418.00 | | | |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | |
|---|---|---|---|---|
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

**EXHIBIT 5**



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

January 31, 2015
Invoice No. 6282372

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/01/14 | S. Bayard | | **Redacted** |
| 12/01/14 | G. Wukoson | | **Redacted** |
| 12/01/14 | R. Balin | | **Redacted** |
| 12/01/14 | L. Koonce | | **Redacted** |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

EXHIBIT 5


Davis Wright Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No. 6282372
Page 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | **Redacted** |
| 12/08/14 | R. Balin | | **Redacted** |
| | | | review email response from A. Bahl at Asha Media (.1); |
| 12/08/14 | L. Koonce | | **Redacted** |
| | | | confer with G. Wukoson regarding US distributors (.2) |
| 12/09/14 | S. Bayard | | |
| 12/09/14 | G. Wukoson | | |
| 12/09/14 | R. Balin | | **Redacted** |
| 12/09/14 | L. Koonce | | |
| 12/10/14 | S. Bayard | | |
| | | | **Redacted** |
| 12/10/14 | G. Wukoson | | |
| 12/10/14 | L. Koonce | | **Redacted** |



China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 8

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|------------------------|
| 12/15/14 | R. Balin | | **Redacted** |
| 12/15/14 | L. Koonce | | **Redacted** .7 |
| 12/16/14 | S. Bayard | | draft new letter to Asha Media (.7) |
| 12/16/14 | A. Huang | | **Redacted** .2 |
| 12/16/14 | G. Wukoson | | Confer with L. Koonce regarding follow-up cease and desist letter to Asha Media and status email to clients (0.2) |
| 12/16/14 | R. Balin | | **Redacted** |
| 12/16/14 | L. Koonce | | **Redacted** |
| 12/17/14 | S. Bayard | | Review and revise draft response letter to Asha Media (.5); .5 |



China International Communications Co., Ltd. (CICC)
Invoice No. 6282372
Page 9

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/17/14 | G. Wukoson | | **Redacted** |
| 12/17/14 | R. Balin | | **Redacted** |
| 12/17/14 | L. Koonce | | review email from L. Koonce to Mr. Kuelling and Mr. Wall and attached draft response to Asha Media (.1) Emails with Mr. Wall regarding new responses to distributors (.3); revisions to Asha Media letter (.2); |
| 12/18/14 | S. Bayard | | **Redacted** |
| 12/18/14 | G. Wukoson | | **Redacted** |
| 12/18/14 | R. Balin | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 10

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

**Redacted**

| 12/18/14 | L. Koonce | | |

**Redacted**

| 12/19/14 | S. Bayard | | |

**Redacted**

| 12/19/14 | G. Wukoson | | |

| 12/19/14 | R. Balin | | 2 |

review and revise draft response letter to
Asha Media (.2);

**Redacted**



China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 11

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | **Redacted** |
| 12/19/14 | L. Koonce | | Review revised Asha Media letter (.2); |
| 12/19/14 | C. McCauley | | **Redacted** |
| 12/20/14 | S. Bayard | | |
| 12/20/14 | R. Balin | | send email to Mr. Kuelling, Mr. Wall and DWT legal team regarding draft reply letter to Asha Media (.2); |
| 12/20/14 | L. Koonce | | **Redacted** |
| 12/21/14 | S. Bayard | | |
| 12/21/14 | R. Balin | | |
| 12/21/14 | L. Koonce | | **Redacted** |
| 12/22/14 | S. Bayard | | |
| 12/22/14 | G. Wukoson | | **Redacted** |



China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 12

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/22/14 | R. Balin | | **Redacted** |
| 12/22/14 | L. Koonce | | **Redacted** |
| 12/23/14 | S. Bayard | | |
| 12/23/14 | G. Wukoson | | **Redacted** |
| 12/23/14 | P. Schoenberg | | |
| 12/23/14 | R. Balin | | **Redacted** |

Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 13

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

**Redacted**

phone conference with Mr. Wall
and S. Bayard regarding collection of cease & desist
letters sent by DISH and responses received from Asha
Media and Club TVpad (.2);

12/23/14    L. Koonce

**Redacted**

12/24/14    S. Bayard
12/24/14    G. Wukoson

12/24/14    P. Schoenberg

**Redacted**

12/24/14    R. Balin

12/24/14    L. Koonce
12/25/14    R. Balin                        **Redacted**

12/26/14    R. Balin



China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 15

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

**Redacted**

12/29/14      G. Wukoson

**Redacted**

                                                                        analyze
                                                websites of defendants Asha Media and Club TVpad for
                                                continued actionable behavior (0.9)

12/29/14      P. Schoenberg

**Redacted**

12/29/14      R. Balin

**Redacted**

                                                                review email from
                                                G. Wukoson regarding continuation of
                                                promotion/advertising of infringing apps by Asha Media
                                                and Club TVpad following cease & desist letter (.2);

Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 16

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/29/14 | L. Koonce | **Redacted** | |
| | | | review summary of Club TV pad and Asha Media sites from G. Wukoson (.2); |
| 12/30/14 | S. Bayard | **Redacted** | |
| 12/30/14 | G. Wukoson | **Redacted** | |
| 12/30/14 | R. Balin | | |
| 12/30/14 | L. Koonce | **Redacted** | |
| 12/31/14 | S. Bayard | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6282372
Page 18

# Redacted

---

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 562.50 | |
| Koonce, L. | **Redacted** | 472.50 | **Redacted** |
| McCauley, C. | | 441.00 | |
| Total | | | |
| **Associate** | | | |
| Bayard, S. | | 436.50 | |
| Huang, A. | | 189.00 | |
| Wukoson, G. | | 382.50 | |
| Total | | | |
| **Paralegal** | | | |
| Schoenberg, P. | | 234.00 | |
| Total | | | |
| Total All Classes | | | |

---

## STATEMENT OF ACCOUNT

# Redacted

---



**Davis Wright Tremaine** LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

April 30, 2015
Invoice No. 6300158

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 03/01/15 | S. Bayard | | |

**Redacted**

| 03/01/15 | R. Balin | | |

| 03/01/15 | L. Koonce | | |

**Redacted**

| 03/02/15 | R. Balin | | |

| 03/02/15 | L. Koonce | | |

**Redacted**

| 03/03/15 | S. Bayard | | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No. 6300158
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | |
| | | | **Redacted** |
| | | | |
| 03/16/15 | L. Koonce | | **Redacted** |
| 03/16/15 | C. McCauley | | |
| | | | |
| 03/17/15 | G. Wukoson | | |
| | | | **Redacted** |
| 03/17/15 | R. Balin | | |
| | | | |
| | | | emails from and to C. McCauley regarding attempts to serve defendants Amit Bahlla and Asha Media (.2) |
| 03/17/15 | L. Koonce | | **Redacted** |
| 03/17/15 | C. McCauley | | Calls and emails with process servers and investigations unit regarding status of service on various defendants throughout the day (2.1); |
| | | | |
| 03/18/15 | S. Bayard | | **Redacted** |
| 03/18/15 | R. Balin | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6300158
Page 8

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

**Redacted**

| 03/18/15 | R. Cai | | **Redacted** |
| 03/18/15 | L. Koonce | | |
| 03/18/15 | C. McCauley | | |

**Redacted**

| 03/19/15 | R. Balin | | |

**Redacted**

| 03/19/15 | R. Cai | | |

**Redacted**

| 03/19/15 | L. Koonce | | |
| 03/19/15 | C. McCauley | | conference with process server on status of service and service next steps for Florida defendants (.4); |



China International Communications Co., Ltd. (CICC)
Invoice No.  6300158
Page 12

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTIT | AMOUNT |
|---|---|---|
| **Redacted** | | |

---

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

**Redacted**

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 585.00 | |
| Cai, R. | | 580.50 | |
| Koonce, L. | **Redacted** | 495.00 | **Redacted** |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Bayard, S. | **Redacted** | 459.00 | **Redacted** |
| Wukoson, G. | | 414.00 | |
| Total | | | |
| **Freelance Legal** | | | |
| Arweiler, J. | **Redacted** | 171.00 | **Redacted** |
| Total | | | |
| Total All Classes | | | |

---



China International Communications Co., Ltd. (CICC)
Invoice No. 6300158
Page 13

**STATEMENT OF ACCOUNT**

# Redacted



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

May 27, 2015
Invoice No. 6304954

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/01/15 | R. Balin | | |

**Redacted**

| 04/01/15 | L. Koonce | | |

| 04/02/15 | G. Wukoson | | |

**Redacted**

| 04/02/15 | R. Balin | | |

| 04/02/15 | L. Koonce | | |

**Redacted**

| 04/02/15 | C. McCauley | | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No. 6304954
Page 12

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|

**Redacted**

04/22/15   C. McCauley

04/23/15   S. Bayard        **Redacted**
04/23/15   G. Wukoson

04/23/15   R. Balin         **Redacted**

                                      review ECF notice of Asha
                            Media's filing of Answer to Complaint (.1);      o l

**Redacted**

04/23/15   L. Koonce

                                      review Asha Media answer, and      o 4
                            emails with team regarding same (.4)

04/23/15   C. McCauley

04/24/15   G. Wukoson       **Redacted**

04/24/15   J. Arweiler

04/24/15   R. Balin

**Redacted**

                                      review ECF notices      o 2
                            from court and emails with DWT defense regarding
                            Answers filed by Asha Media and H. Chen (.3);



China International Communications Co., Ltd. (CICC)
Invoice No. 6304954
Page 13

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 04/24/15 | L. Koonce | | |

**Redacted**

| 04/24/15 | C. McCauley | | review |

Answers filed by Asha Media and Mr. Chen (.3)

| 04/26/15 | G. Wukoson | | |

**Redacted**

| 04/26/15 | R. Balin | | |

| 04/26/15 | C. McCauley | | |
| 04/27/15 | S. Bayard | | |

**Redacted**

| 04/27/15 | G. Wukoson | | |

| 04/27/15 | R. Balin | | |

**Redacted**

| 04/27/15 | L. Koonce | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6304954
Page 16

## Redacted

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 585.00 | |
| Cai, R. | | 580.50 | |
| Koonce, L. | **Redacted** | 495.00 | **Redacted** |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Bayard, S. | | 459.00 | |
| Huang, A. | | 211.50 | |
| Ou, E. | **Redacted** | 211.50 | **Redacted** |
| Wukoson, G. | | 414.00 | |
| Zhang, S. | | 238.50 | |
| Total | | | |
| **Freelance Legal** | | | |
| Arweiler, J. | **Redacted** | 171.00 | **Redacted** |
| Total | | | |
| **Other** | | | |
| Johnson, C. | | 202.50 | |
| Total | **Redacted** | | **Redacted** |
| Total All Classes | | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6304954
Page 17

STATEMENT OF ACCOUNT


**Redacted**



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

June 26, 2015
Invoice No. 6311805

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|------------------------|
| 05/01/15 | G. Wukoson | | |
| 05/01/15 | L. Koonce | | **Redacted** |
| 05/03/15 | G. Wukoson | | **Redacted** |
| 05/04/15 | A. Huang | | |
| 05/04/15 | G. Wukoson | | **Redacted** |
| 05/04/15 | R. Balin | | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No. 6311805
Page 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/15/15 | R. Balin | | |

<b>Redacted</b>

| | | | |
|------|-------------|------|------------------------|
| 05/15/15 | L. Koonce | | |

<b>Redacted</b>

| | | | |
|------|-------------|------|------------------------|
| 05/15/15 | C. McCauley | | |
| 05/15/15 | C. McCauley | | |
| 05/16/15 | L. Koonce | | |
| 05/18/15 | G. Wukoson | | |

<b>Redacted</b>

| | | | |
|------|-------------|------|------------------------|
| 05/18/15 | R. Balin | | |

| | | | |
|------|-------------|------|------------------------|
| 05/18/15 | L. Koonce | | Email to counsel for Asha Media and further review of spreadsheet (.4); |

*o4*

<b>Redacted</b>

| | | | |
|------|-------------|------|------------------------|
| 05/18/15 | C. McCauley | | |
| 05/19/15 | R. Balin | | Review emails from L. Koonce and C. McCauley regarding failure by Club TVpad and Asha Media to oppose preliminary injunction motion (.2); send reply email regarding same (.2); |

*c2*

| | | | |
|------|-------------|------|------------------------|
| 05/19/15 | L. Koonce | | |

<b>Redacted</b>

| | | | |
|------|-------------|------|------------------------|
| 05/19/15 | C. McCauley | | |
| 05/20/15 | R. Balin | | |

<b>Redacted</b>



China International Communications Co., Ltd. (CICC)
Invoice No.  6311805
Page 10

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|---|---|---|

## Redacted

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

## Redacted

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 585.00 | |
| Koonce, L. | **Redacted** | 495.00 | **Redacted** |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Bayard, S. | | 459.00 | |
| Huang, A. | **Redacted** | 211.50 | **Redacted** |
| Wukoson, G. | | 414.00 | |
| Total | | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6311805
Page 11

# Redacted

STATEMENT OF ACCOUNT

# Redacted



**Davis Wright**
**Tremaine** LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

July 31, 2015
Invoice No. 6318977

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.: 0094038-000024
TV PAD Litigation

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
| 05/28/15 | R. Balin | | |

**Redacted**

| 05/29/15 | R. Balin | | |

**Redacted**

| 06/01/15 | R. Balin | | |

**Redacted**

| 06/01/15 | L. Koonce | | |

**Redacted**

| 06/01/15 | C. McCauley | | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No.  6318977
Page 10

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|

**Redacted**

06/17/15     L. Koonce

**Redacted**

06/17/15     C. McCauley
06/17/15     C. McCauley

**Redacted**

06/18/15     G. Wukoson

06/18/15     R. Balin            **Redacted**

06/18/15     L. Koonce           **Redacted**                    0 2

                        telephone call with counsel for Asha Media (.2);

**Redacted**



China International Communications Co., Ltd. (CICC)
Invoice No. 6318977
Page 11

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

**Redacted**

| 06/18/15 | C. McCauley | | |

**Redacted**

| 06/19/15 | S. Bayard | | |
| 06/19/15 | G. Wukoson | | |

**Redacted**

| 06/19/15 | K. Roth | | |
| 06/19/15 | R. Balin | | |

**Redacted**

| 06/19/15 | L. Koonce | | Review email from M. Clark (Asha Media) regarding compliance with preliminary injunction order (.1); |

**Redacted**

| 06/19/15 | C. McCauley | | |

**Redacted**

| 06/19/15 | C. McCauley | | |
| 06/22/15 | G. Wukoson | | |



China International Communications Co., Ltd. (CICC)
Invoice No. 6318977
Page 12

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/22/15 | R. Balin | | **Redacted** |
| 06/22/15 | L. Koonce | | **Redacted** review declaration of A. Bhalla regarding compliance with preliminary injunction motion (.1); |
| 06/22/15 | C. McCauley | | **Redacted** |
| 06/22/15 | C. McCauley | | |
| 06/22/15 | C. McCauley | | **Redacted** |
| 06/23/15 | S. Bayard | | |
| 06/23/15 | A. Huang | | |
| 06/23/15 | G. Wukoson | | **Redacted** |
| 06/23/15 | R. Balin | | |



China International Communications Co., Ltd. (CICC)
Invoice No. 6318977
Page 15

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/26/15 | L. Koonce | | Emails with Asha Media counsel regarding discovery conference (.2); |

**Redacted**

| | | | |
|------|--------------|------|-------------------------|
| 06/26/15 | C. McCauley | | |
| 06/26/15 | C. McCauley | | |
| 06/29/15 | G. Wukoson | | |

**Redacted**

| | | | |
|------|--------------|------|-------------------------|
| 06/29/15 | R. Balin | | |

**Redacted**

| | | | |
|------|--------------|------|-------------------------|
| 06/29/15 | L. Koonce | | |

**Redacted**

Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No. 6318977
Page 16

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/29/15 | C. McCauley | | |
| 06/29/15 | C. McCauley | | **Redacted** |
| 06/30/15 | G. Wukoson | | |

| 06/30/15 | J. Arweiler | | |
| 06/30/15 | R. Balin | | **Redacted** |

phone conference with L. Koonce regarding cease and desist letters to web hosts and regarding his Rule 26(f) conference with Asha Media's counsel (.2);

**Redacted**

| 06/30/15 | L. Koonce | | |

Rule 26(f) conference with Asha Media's attorney (.5):

**Redacted**

| 06/30/15 | C. McCauley | | **Redacted** |



China International Communications Co., Ltd. (CICC)
Invoice No. 6318977
Page 18

## Redacted

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 585.00 | |
| Koonce, L. | **Redacted** | 495.00 | **Redacted** |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Bayard, S. | | 459.00 | |
| Huang, A. | **Redacted** | 211.50 | **Redacted** |
| Palacios, D. | | 301.50 | |
| Wukoson, G. | | 414.00 | |
| Total | | | |
| **Counsel** | | | |
| Sullivan, S. | **Redacted** | 441.00 | **Redacted** |
| Total | | | |
| **Freelance Legal** | | | |
| Arweiler, J. | | 171.00 | |
| Total | | | |
| **Paralegal** | **Redacted** | | **Redacted** |
| Roth, K. | | 139.50 | |
| Total | | | |
| Total All Classes | | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6318977
Page 19

**STATEMENT OF ACCOUNT**

# Redacted



# Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

October 30, 2015
Invoice No. 6339138

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 09/01/15 | G. Wukoson | | |

**Redacted**

| 09/01/15 | R. Balin | | |

**Redacted**

| 09/01/15 | L. Koonce | | |

**Redacted**

| 09/01/15 | C. McCauley | | |
| 09/01/15 | C. McCauley | | **Redacted** |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No. 6339138
Page 9

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/15/15 | R. Balin | | |
| | | | **Redacted** |
| 09/15/15 | L. Koonce | | |
| 09/15/15 | C. McCauley | | **Redacted** |
| 09/15/15 | C. McCauley | | |
| 09/15/15 | C. McCauley | | |
| 09/15/15 | C. McCauley | | **Redacted** |
| 09/16/15 | G. Wukoson | | Prepare deposition notices and document requests to distributor defendants (1.6); |
| 09/16/15 | R. Balin | | **Redacted** |
| 09/16/15 | L. Koonce | | various emails from and to L. Koonce and conference with L. Koonce regarding whether to participate in Florida deposition of Asha Media by creditors' attorney (.2) |
| | | | attention to choosing mediators (.2); address Asha Media liquidation proceeding (.2); emails to distributors regarding mediation (.3); interoffice conference with bankruptcy colleagues regarding Asha Media (.4); |
| 09/16/15 | C. McCauley | | **Redacted** |
| 09/16/15 | C. McCauley | 0.20 | Conference with L. Koonce regarding mediator selection |
| 09/16/15 | C. McCauley | 0.40 | Conference with L. Koonce regarding Asha Media bankruptcy and review bankruptcy documents |
| 09/16/15 | C. McCauley | 0.20 | Research regarding local rule requirements for selection of panel mediator |


Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No. 6339138
Page 10

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 09/17/15 | G. Wukoson | | **Redacted** |
| 09/17/15 | R. Balin | | read email from L. Koonce regarding deposition of Asha Media in Florida creditor proceeding (.1) |
| 09/17/15 | L. Koonce | 0.40 | Attention to discovery issues and mediators |
| 09/17/15 | C. McCauley | 0.30 | Conference with L. Koonce and G. Wukoson regarding document demands and interrogatories to distributor defendants |
| 09/17/15 | C. McCauley | 1.40 | Draft document demands and interrogatories to distributor defendants |
| 09/18/15 | R. Balin | | **Redacted** |
| 09/18/15 | L. Koonce | | attention to choosing mediator (.4) |
| 09/18/15 | C. McCauley | 0.20 | Conference with L. Koonce regarding mediator selection |
| 09/21/15 | G. Wukoson | | prepare document requests to distributor defendants (2.2) |
| 09/21/15 | R. Cai | | **Redacted** |
| 09/21/15 | L. Koonce | | **Redacted** |
| 09/21/15 | C. McCauley | | Revise interrogatories and document demands to distributor defendants (2.2); revise and finalize for service responses to Chen's written discovery demands (.4) |
| 09/21/15 | C. McCauley | 0.50 | Conferences with counsel for the distributor defendants regarding mediator selection and stipulation |
| 09/21/15 | C. McCauley | | Draft stipulation for selection of panel mediator (.5); revise proof of service (.1) |
| 09/22/15 | G. Wukoson | | **Redacted** |
| 09/22/15 | R. Balin | | **Redacted** |
| | | | review discovery requests from Plaintiffs to remaining distributor defendants (.2); review filed stipulation selecting panel mediator (.1) |
| 09/22/15 | L. Koonce | 0.30 | Emails with C. McCauley and G. Wukoson regarding discovery |
| 09/22/15 | C. McCauley | 1.10 | Revise and finalize for service discovery demands to distributor defendants and conference with L. Koonce |

Handwritten annotations in right margin:
.1
.4
.2
1
.4
.2
1.2
1.2
.3
.6
.1
.1
.6



China International Communications Co., Ltd. (CICC)
Invoice No. 6339138
Page 11

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | and G. Wukoson regarding same (1.1) |
| 09/22/15 | C. McCauley | | |
| 09/23/15 | G. Wukoson | | **Redacted** |
| 09/23/15 | R. Balin | | |
| 09/23/15 | L. Koonce | | **Redacted** |
| 09/23/15 | C. McCauley | | |
| 09/23/15 | C. McCauley | | |
| 09/24/15 | R. Balin | | |
| 09/24/15 | L. Koonce | | **Redacted** |
| 09/25/15 | G. Wukoson | | |
| 09/25/15 | L. Koonce | | |
| 09/25/15 | C. McCauley | | |
| 09/25/15 | C. McCauley | | |
| 09/25/15 | C. McCauley | | |
| 09/28/15 | G. Wukoson | | **Redacted** |
| 09/28/15 | R. Balin | | |
| 09/28/15 | L. Koonce | | |
| 09/28/15 | C. McCauley | | |
| 09/28/15 | C. McCauley | | **Redacted** |
| 09/29/15 | R. Balin | | |
| 09/29/15 | R. Cai | | |
| | | | **Redacted** |
| 09/30/15 | G. Wukoson | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6339138
Page 13

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

### Redacted

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | Redacted | 585.00 | Redacted |
| Cai, R. | | 580.50 | |
| Koonce, L. | | 495.00 | |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Wukoson, G. | Redacted | 414.00 | Redacted |
| Total | | | |
| **Freelance Legal** | | | |
| Arweiler, J. | | 171.00 | |
| Total | | | |
| **Paralegal** | Redacted | | Redacted |
| Keville, W. | | 139.50 | |
| Total | | | |
| Total All Classes | | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6339138
Page 14

### STATEMENT OF ACCOUNT

## **Redacted**



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

November 20, 2015
Invoice No. 6344413

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 10/01/15 | G. Wukoson | | **Redacted** |
| 10/01/15 | J. Arweiler | | **Redacted** |
| 10/01/15 | R. Balin | | |
| 10/01/15 | L. Koonce | | **Redacted** |
| 10/01/15 | C. McCauley | | **Redacted** |
| 10/05/15 | G. Wukoson | | |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd. (CICC)
Invoice No.  6344413
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 10/06/15 | C. McCauley | | |
| 10/06/15 | C. McCauley | | **Redacted** |
| 10/07/15 | R. Balin | | |
| 10/07/15 | L. Koonce | | |
| 10/07/15 | C. McCauley | | |
| 10/07/15 | C. McCauley | | **Redacted** |
| 10/08/15 | G. Wukoson | | |
| 10/08/15 | R. Balin | | **Redacted** |
| 10/08/15 | L. Koonce | | |
| 10/08/15 | C. McCauley | | |
| 10/09/15 | G. Wukoson | | **Redacted** |
| 10/09/15 | R. Balin | | |



China International Communications Co., Ltd. (CICC)
Invoice No. 6344413
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | review court filing by Asha media regarding availability of deposition transcript (.1) |
| 10/09/15 | L. Koonce | Redacted | |
| | | | review email from Asha Media's counsel (.1) |
| 10/09/15 | C. McCauley | Redacted | |
| 10/09/15 | C. McCauley | | |
| 10/10/15 | L. Koonce | | |
| 10/11/15 | R. Balin | | |
| 10/11/15 | L. Koonce | Redacted | |
| 10/11/15 | C. McCauley | | |
| 10/12/15 | G. Wukoson | | |
| 10/12/15 | R. Balin | Redacted | |
| 10/12/15 | L. Koonce | Redacted | |

o |

e |



China International Communications Co., Ltd. (CICC)
Invoice No.  6344413
Page 8

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|

**Redacted**

10/20/15     R. Balin

**Redacted**

10/20/15     L. Koonce

10/20/15     C. McCauley

10/21/15     G. Wukoson

**Redacted**

10/21/15     R. Balin

read email from Asha Media's lawyer proposing mediation dates (.1);

10/21/15     L. Koonce

**Redacted**



China International Communications Co., Ltd. (CICC)
Invoice No.  6344413
Page 14

## Redacted

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 585.00 | |
| Koonce, L. | **Redacted** | 495.00 | **Redacted** |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Wukoson, G. | **Redacted** | 414.00 | **Redacted** |
| Total | | | |
| **Freelance Legal** | | | |
| Arweiler, J. | | 171.00 | |
| Total | **Redacted** | | **Redacted** |
| Total All Classes | | | |

---

### STATEMENT OF ACCOUNT

## Redacted

---



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0939480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

December 30, 2015
Invoice No. 6353078

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 11/01/15 | L. Koonce | | |
| 11/01/15 | C. McCauley | | **Redacted** |
| 11/02/15 | G. Wukoson | | |
| 11/02/15 | R. Balin | | **Redacted** |
| | | | read email from Asha Media's lawyer regarding scheduling of mediation (.1); read email from C. McCauley to Asha Media's lawyer regarding Asha Media's failure to respond to plaintiffs' discovery requests (.2); |
| 11/02/15 | L. Koonce | | **Redacted** |
| | | | attention to |

ò3



China International Communications Co., Ltd. (CICC)
Invoice No. 6353078
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | discovery timing for Asha Media (.2); |

*2*

**Redacted**

*.5*

| 11/02/15 | C. McCauley | | Conference with L. Koonce regarding Asha Media discovery (.2); conference with Mr. Clark regarding discovery and mediation (.3) |
| 11/03/15 | G. Wukoson | | |

**Redacted**

| 11/03/15 | R. Balin | | |

| 11/03/15 | L. Koonce | | |

**Redacted**

| 11/03/15 | C. McCauley | | |
| 11/04/15 | G. Wukoson | | |

**Redacted**

| 11/04/15 | J. Arweiler | | |

**Redacted**

| 11/04/15 | R. Balin | | |



China International Communications Co., Ltd. (CICC)
Invoice No. 6353078
Page 9

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/21/15 | W. Keville | | |
| 11/22/15 | W. Keville | | **Redacted** |
| 11/23/15 | G. Wukoson | | |
| 11/23/15 | W. Keville | | |
| 11/23/15 | R. Balin | | |
| 11/23/15 | L. Koonce | | **Redacted** |
| 11/23/15 | C. McCauley | | |
| 11/23/15 | C. McCauley | | **Redacted** |
| 11/23/15 | C. McCauley | | **Redacted** |
| 11/24/15 | J. Arweiler | | |
| 11/24/15 | W. Keville | | |
| 11/24/15 | R. Balin | | review Asha Media's discovery responses (.1); |
| 11/24/15 | L. Koonce | | **Redacted** |

review Asha Media document response (.2);



China International Communications Co., Ltd. (CICC)
Invoice No. 6353078
Page 10

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 11/24/15 | C. McCauley | | |
| 11/24/15 | C. McCauley | | **Redacted** |
| 11/25/15 | G. Wukoson | | |
| 11/25/15 | W. Keville | | |
| 11/25/15 | R. Balin | | |
| 11/25/15 | L. Koonce | | **Redacted** |
| 11/25/15 | C. McCauley | | |
| 11/25/15 | C. McCauley | | **Redacted** |
| 11/25/15 | C. McCauley | | |
| 11/30/15 | R. Balin | | |
| 11/30/15 | C. McCauley | | |
| 11/30/15 | C. McCauley | | **Redacted** |
| | Total Hours Worked | | |

---

## DISBURSEMENT DETAIL

| DESCRIPTION | | QUANTITY | AMOUNT |
|-------------|--|----------|--------|
| | **Redacted** | | |



China International Communications Co., Ltd. (CICC)
Invoice No. 6353078
Page 11

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|

**REDACTED**

---

**TOTAL SERVICES AND DISBURSEMENTS – THIS INVOICE**

**Redacted**

---

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 585.00 | |
| Koonce, L. | **Redacted** | 495.00 | **Redacted** |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Wukoson, G. | **Redacted** | 414.00 | **Redacted** |
| Total | | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6353078
Page 12

# Redacted

---

**STATEMENT OF ACCOUNT**

# Redacted

---



# Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

January 31, 2016
Invoice No. 6368187

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/01/15 | R. Balin | | |

**Redacted**

| | | | |
|------|--------------|------|-------------------------|
| 12/01/15 | L. Koonce | | |

**Redacted**

| | | | |
|------|--------------|------|-------------------------|
| 12/01/15 | C. McCauley | | |
| 12/02/15 | G. Wukoson | | |

**Redacted**

| | | | |
|------|--------------|------|-------------------------|
| 12/02/15 | R. Balin | | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|---|
| | | | **Redacted** | |
| | | | review notices to take depositions of Asha Media Group and A. Bhalla (.1) | ₒ\ |
| 12/02/15 | L. Koonce | | | |
| | | | **Redacted** | |
| | | | | ₒ⊤ |
| 12/02/15 | C. McCauley | 0.70 | Revise deposition notices for Asha Media and Club TVpad | |
| 12/02/15 | C. McCauley | | | |
| 12/02/15 | C. McCauley | | | |
| 12/02/15 | C. McCauley | | **Redacted** | |
| 12/02/15 | C. McCauley | | | |
| 12/03/15 | R. Balin | | | |
| 12/03/15 | L. Koonce | | | |
| | | | **Redacted** | |
| 12/03/15 | C. McCauley | | | |
| 12/04/15 | G. Wukoson | | Confer with C. McCauley regarding deposition of Asha Media and Florida state liquidation proceeding (.1); | ₒ\ |
| | | | **Redacted** | |
| 12/04/15 | R. Balin | | various emails from and to C. McCauley regarding deposition scheduling and other discovery issues (.4); read emails from Asha Media's lawyer and C. McCauley regarding Asha Media's assertion that claims stayed (.1); review draft response to Asha Media's lawyer (.1) | ₒ Ꮟ |
| 12/04/15 | L. Koonce | | Review email from M. Clark regarding A. Bhalla (.1); emails with C. McCauley regarding distributor depositions, Florida bankruptcy attorneys and other issues (.5); | ₒ Ꮟ |
| | | | **Redacted** | |



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/04/15 | C. McCauley | | **Redacted** |
| 12/04/15 | C. McCauley | 0.60 | Conferences with G. Wukoson and L. Koonce regarding deposition scheduling and discovery issues |
| 12/04/15 | C. McCauley | | conference with Mr. Clark regarding deposition scheduling issues (.2) |
| 12/07/15 | G. Wukoson | | Analyze authority provided by counsel for Asha Media purporting that Florida liquidation proceeding stays federal action and seek referral to local counsel for proof of claim in Florida liquidation proceeding (.5) |
| 12/07/15 | R. Balin | | |

**Redacted**

**Redacted**

| 12/07/15 | L. Koonce | | review and respond to emails regarding mediation date (.2) |
| 12/07/15 | C. McCauley | | conference with Mark Clark regarding Asha Media deposition (.2); draft stipulation for continuance of discovery cut off for Asha Media (.4) |
| 12/07/15 | C. McCauley | | **Redacted** |
| 12/07/15 | C. McCauley | | |
| 12/07/15 | C. McCauley | | |
| 12/08/15 | G. Wukoson | | Calls with potential Florida counsel regarding filing of proof of claim in Asha Media liquidation proceeding (.3); analyze filings in Asha Media liquidation proceeding and prepare memorandum thereon (.8); n |
| 12/08/15 | R. Balin | | **Redacted** emails with DWT legal team regarding Asha Media's FLA liquidation proceeding (.2) |
| 12/08/15 | L. Koonce | | review |

**Redacted**



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | emails regarding Asha Media liquidation (.3) |

**Redacted**

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/08/15 | C. McCauley | | |
| 12/08/15 | C. McCauley | 0.20 | Conference with G. Wukoson regarding Asha Liquidation Proceeding |
| 12/08/15 | C. McCauley | 0.20 | Revise stipulation concerning discovery extension |
| 12/08/15 | C. McCauley | 0.60 | Draft amended deposition notices and conference with Mr. Clark regarding same |
| 12/08/15 | C. McCauley | | Conference with counsel regarding mediation scheduling and status conference (.3); conference with Ms. Title's assistant (.1) |
| 12/09/15 | G. Wukoson | | |
| 12/09/15 | R. Balin | | |

**Redacted**

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/09/15 | L. Koonce | | |

**Redacted**

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/09/15 | C. McCauley | | |
| 12/09/15 | C. McCauley | | Attend telephonic status conference (.3); conference with DWT team regarding hearing results (.1); prepare for telephonic status conference (.4) |
| 12/10/15 | G. Wukoson | | Call with potential Florida counsel regarding Asha Media Florida liquidation proceeding and prepare email memo thereon (.4); |
| 12/10/15 | R. Balin | | |

**Redacted**

read email from C. McCauley to clients regarding court conference (.1); emails with DWT regarding Asha Media's FLA liquidation proceeding (.1)

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/10/15 | L. Koonce | | |

**Redacted**



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 5

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | **Redacted** | |
| 12/10/15 | C. McCauley | | |
| 12/11/15 | G. Wukoson | | Call and correspond with potential Florida counsel regarding Asha Media Florida liquidation proceeding (.2); |
| 12/11/15 | W. Keville | **Redacted** | |
| 12/11/15 | R. Balin | | |
| 12/11/15 | R. Cai | **Redacted** | |
| 12/11/15 | L. Koonce | | |
| 12/11/15 | C. McCauley | **Redacted** | |
| 12/11/15 | C. McCauley | | |
| 12/14/15 | G. Wukoson | | prepare for depositions of Asha Media and Amit Bhalla (.2) |
| 12/14/15 | W. Keville | | |
| 12/14/15 | R. Balin | **Redacted** | |
| 12/14/15 | L. Koonce | | |

.2

.2



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 6

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 12/14/15 | C. McCauley | | **Redacted** |
| 12/14/15 | C. McCauley | | |
| 12/14/15 | C. McCauley | | Conference with G. Wukoson regarding Asha Media documents (.3) |
| 12/15/15 | G. Wukoson | | Call with Florida counsel regarding preparation of proof of claim in Asha Media Florida liquidation proceeding (.1) |
| 12/15/15 | W. Keville | | **Redacted** |
| 12/15/15 | R. Balin | | Read settlement offer letter from Asha Media's lawyer (.1); |
| | | | **Redacted** |
| 12/15/15 | L. Koonce | | Review settlement letter from M. Clark (Asha Media), discuss with C. McCauley and draft response (.6) |
| 12/15/15 | C. McCauley | | |
| 12/15/15 | C. McCauley | | Conference with R. Balin and L. Koonce regarding Asha Media settlement offer (.2) |
| 12/16/15 | G. Wukoson | 0.20 | Call and email Florida counsel regarding preparation of proof of claim in Asha Media Florida liquidation proceeding |
| 12/16/15 | W. Keville | | |
| 12/16/15 | R. Balin | | |
| | | | **Redacted** |
| 12/16/15 | L. Koonce | | |
| 12/16/15 | C. McCauley | | |
| 12/17/15 | G. Wukoson | 0.10 | Email Florida counsel regarding preparation of proof of claim in Asha Media Florida liquidation proceeding |
| 12/17/15 | W. Keville | | |
| 12/17/15 | R. Balin | | **Redacted** |
| 12/17/15 | L. Koonce | | **Redacted** |
| 12/17/15 | C. McCauley | | |
| 12/18/15 | G. Wukoson | 0.40 | Prepare proof of claim submission in Asha Media Florida |



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | liquidation proceeding and call with Florida counsel thereon |
| 12/18/15 | W. Keville | | |
| 12/18/15 | R. Balin | | **Redacted** |
| 12/18/15 | L. Koonce | | |
| 12/18/15 | C. McCauley | | |
| 12/18/15 | C. McCauley | 0.30 | Review shipping records for bankruptcy filing related to Asha Media |
| 12/18/15 | C. McCauley | | |
| 12/20/15 | C. McCauley | | **Redacted** |
| 12/21/15 | S. Bayard | | |
| 12/21/15 | G. Wukoson | | |
| 12/21/15 | W. Keville | | prepare for depositions of Asha Media and Amit Bhalla (.1) |
| 12/21/15 | R. Balin | | **Redacted** |
| 12/21/15 | L. Koonce | | Emails with G. Wukoson regarding Asha Media bankruptcy (.1); |
| 12/21/15 | C. McCauley | | **Redacted** |
| 12/21/15 | C. McCauley | | |
| 12/21/15 | C. McCauley | | |
| 12/22/15 | G. Wukoson | | Prepare proof of claim for submission in Asha Media Florida liquidation proceeding and correspond with clients thereon (1.5); analyze Florida counsel engagement letter and correspond with clients thereon (.4) |
| 12/22/15 | W. Keville | | **Redacted** |



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 8

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|-------------|------|------------------------|---|
| 12/22/15 | L. Koonce | | email to clients regarding new settlement offer from Bhalla/Asha Media, and follow-up emails with Mr. Fonoroff regarding same (.4); respond to inquiry from G. Wukoson on signatories for Asha Media liquidation filing (.1) | .5 |
| 12/23/15 | G. Wukoson | 4.50 | Analyze Asha media document production and prepare proof of claim for submission in Asha Media Florida liquidation proceeding | 4.5 |
| 12/23/15 | L. Koonce | | Email to M. Clark regarding new settlement offer from Bhalla/Asha Media (.1); conferences with G. Wukoson regarding Asha Media document production and sales volume (.3); | .8 |
| | | | **Redacted** review Asha Media proof of claim (.2); review emails regarding Asha Media liquidation (.2) | .? |
| 12/23/15 | C. McCauley | | Conference with G. Wukoson regarding Asha Media document production (.1); review bankruptcy filing and conference with G. Wukoson regarding same (.1) | |
| 12/23/15 | C. McCauley | | **Redacted** | |
| 12/24/15 | G. Wukoson | | Prepare proof of claim for submission in Asha Media Florida liquidation proceeding (.7); prepare for Asha Media and Amit Bhalla depositions (.1) | .8 |
| 12/24/15 | W. Keville | | | |
| 12/24/15 | L. Koonce | | Emails with G. Wukoson regarding Asha Media liquidation (.2) | .2 |
| 12/26/15 | G. Wukoson | 0.10 | Correspond with Florida counsel regarding submission of proof of claim in Asha Media Florida liquidation proceeding | .1 |
| 12/28/15 | G. Wukoson | | Prepare for depositions of Asha Media and Amit Bhalla (.1); coordinate filing of proof of claim in Asha Media Florida liquidation proceeding (.1) | .2 |
| 12/28/15 | L. Koonce | | **Redacted** | |
| 12/28/15 | C. McCauley | | | |
| 12/29/15 | G. Wukoson | 0.20 | Prepare for depositions of Asha Media and Amit Bhalla (.2) | .2 |
| 12/29/15 | O. Johnny | 2.80 | Review materials to tabulate total revenues received by Asha according to Merchant Account Information; meeting with G. Wukoson regarding relevant information within merchant spreadsheets; prepare charts tabulating total revenues; | 2.8 |
| 12/29/15 | W. Keville | | **Redacted** | |
| 12/30/15 | O. Johnny | 0.30 | Review materials to tabulate total revenues received by | .3 |



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 9

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Asha according to Merchant Account Information; prepare charts tabulating total revenues; |
| 12/30/15 | W. Keville | | |
| 12/30/15 | L. Koonce | | |

**REDACTED**

| | | |
|---|---|---|
| 12/31/15 | W. Keville | |
| 12/31/15 | L. Koonce | |
| | Total Hours Worked | |

---

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|

**REDACTED**

---

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**



China International Communications Co., Ltd. (CICC)
Invoice No. 6368187
Page 10

**Redacted**

---

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 585.00 | |
| Cai, R. | | 580.50 | |
| Koonce, L. | **Redacted** | 495.00 | **Redacted** |
| McCauley, C. | | 459.00 | |
| Total | | | |
| **Associate** | | | |
| Bayard, S. | | 459.00 | |
| Wukoson, G. | **Redacted** | 414.00 | **Redacted** |
| Total | | | |
| **Paralegal** | | | |
| Johnny, O. | | 144.00 | |
| Keville, W. | **Redacted** | 139.50 | **Redacted** |
| Total | | | |
| Total All Classes | | | |

---

## STATEMENT OF ACCOUNT

**Redacted**



# Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)
Attn: Li Lu
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

February 29, 2016
Invoice No. 6374040

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:       0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/04/16 | G. Wukoson | 0.30 | Prepare correspondence to counsel of Asha Media concerning discovery deficiencies |
| 01/04/16 | W. Keville | | |
| 01/04/16 | R. Balin | | **Redacted** |
| 01/04/16 | R. Balin | | |
| 01/04/16 | L. Koonce | | **Redacted** |
| 01/04/16 | C. McCauley | | |
| 01/04/16 | C. McCauley | 0.10 | Conference with G. Wukoson regarding Asha Media document production |
| 01/05/16 | G. Wukoson | 0.50 | Prepare for deposition of Asha Media |
| 01/05/16 | O. Johnny | 1.00 | Review materials to tabulate total revenues received by Asha Media according to Merchant Account Information; prepare charts tabulating total revenues |
| 01/05/16 | W. Keville | | |
| 01/05/16 | R. Balin | | **Redacted** |
| 01/05/16 | L. Koonce | | |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**


Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No. 6374040
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | **Redacted** |
| 01/05/16 | C. McCauley | | |
| 01/06/16 | G. Wukoson | | Prepare for deposition of Asha Media and Amit Bhalla (1.2); prepare stipulated protective order with Asha Media (.4) |
| 01/06/16 | W. Keville | | |
| 01/06/16 | R. Balin | | **Redacted** |
| 01/06/16 | L. Koonce | | read email from L. Koonce regarding new judge and upcoming Asha Media mediation (.2) |
| | | | **Redacted** review and revise email to Mark Clark regarding Asha Media documents (.2); telephone call with mediator (Ms. Title), and discuss same with C. McCauley (.5); |
| | | | **Redacted** |
| 01/06/16 | C. McCauley | | |
| 01/06/16 | C. McCauley | | Call from Ms. Title regarding mediation (.3); call with L. Koonce regarding mediation (.4) |
| 01/06/16 | C. McCauley | 0.20 | Call with G. Wukoson regarding protective order and locate form protective order for use with Asha Media |
| 01/06/16 | C. McCauley | | **Redacted** |
| 01/06/16 | C. McCauley | | |
| 01/07/16 | G. Wukoson | | Prepare stipulated protective order with Asha Media (.8); prepare for deposition of Asha Media and Amit Bhalla and prepare correspondence for counsel of Asha Media and Amit Bhalla concerning discovery deficiencies (1.2); |
| 01/07/16 | W. Keville | | **Redacted** |
| 01/07/16 | L. Koonce | | emails with G. Wukoson regarding Asha Media document production and deposition (.2); prepare for Asha Media mediation (.4); |

1.6

2

7

7

2

2

6



China International Communications Co., Ltd. (CICC)
Invoice No. 6374040
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|------------------------|
| 01/07/16 | C. McCauley | | **Redacted** |
| 01/07/16 | C. McCauley | | |
| 01/07/16 | C. McCauley | 0.20 | Conference with G. Wukoson regarding Asha document production |
| 01/07/16 | C. McCauley | | **Redacted** |
| 01/07/16 | C. McCauley | | |
| 01/08/16 | G. Wukoson | | Prepare for deposition of Asha Media (1.6); |
| 01/08/16 | W. Keville | | **Redacted** |
| 01/08/16 | R. Balin | | |
| 01/08/16 | L. Koonce | | **Redacted** |
| | | | emails with M. Clark and C. McCauley regarding Bhalla discovery, and mediation (.3); email to clients regarding Bhalla/Asha Media mediation (.2); |
| 01/08/16 | C. McCauley | | |
| 01/08/16 | C. McCauley | | **Redacted** |
| 01/09/16 | R. Balin | | |
| 01/10/16 | G. Wukoson | 0.80 | Prepare for deposition of Asha Media and Amit Bhalla |
| 01/10/16 | R. Balin | | |
| | | | **Redacted** |
| 01/10/16 | L. Koonce | | |
| 01/11/16 | G. Wukoson | | Analyze documents produced by Asha media and prepare for deposition of Asha Media and Amit Bhalla (5.5); |

Handwritten annotations: .2, 1.6, .5, .8, 5.5


Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6374040
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 01/11/16 | W. Keville | | |

**Redacted**

| | | | |
|---|---|---|---|
| 01/11/16 | R. Balin | | |
| 01/11/16 | L. Koonce | | |

**Redacted**

| | | | |
|---|---|---|---|
| 01/11/16 | C. McCauley | | |
| 01/11/16 | C. McCauley | | |
| 01/11/16 | C. McCauley | | |
| 01/11/16 | C. McCauley | | |
| 01/12/16 | G. Wukoson | | Prepare for deposition of Asha Media and Amit Bhalla (6.0); |

6

| | | | |
|---|---|---|---|
| 01/12/16 | R. Balin | | |

**Redacted**

| 01/12/16 | L. Koonce | | discuss Bhalla deposition with G. Wukoson, and review emails and documents regarding same, including tax returns (1.3); review deposition outline (.3); review Asha Media asset purchase agreement (.2) |
|---|---|---|---|

1.8

| | | | |
|---|---|---|---|
| 01/12/16 | C. McCauley | | |
| 01/12/16 | C. McCauley | | |

**Redacted**

| 01/12/16 | C. McCauley | | |
|---|---|---|---|
| 01/13/16 | G. Wukoson | | Prepare for deposition of Asha Media and Amit Bhalla (1.9); confer with L. Koonce and C. McCauley regarding strategy to respond to initiation of bankruptcy proceeding by defendant Amit Bhalla and non-appearance at deposition (.8); analyze authority regarding individual defendant Bhalla's liability for copyright infringement by defendant Asha Media (.3); |

2.2

| | | | |
|---|---|---|---|
| 01/13/16 | O. Johnny | | |

**Redacted**



China International Communications Co., Ltd. (CICC)
Invoice No. 6374040
Page 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|--|
| 01/13/16 | R. Balin | | **Redacted** | |
| 01/13/16 | L. Koonce | | Discuss TVpad strategy issues with R. Balin (Bhalla deposition and mediation, Judge Wilson's schedule, etc.) (.3); emails with C. McCauley regarding mediation statement (.2); | .5 |
| | | | **Redacted** | |
| 01/13/16 | C. McCauley | | | |
| 01/13/16 | C. McCauley | 3.10 | Draft mediation brief for Bhalla and Asha Media mediation session | 3.1 |
| 01/13/16 | C. McCauley | | **Redacted** | |
| 01/14/16 | D. Palacios | | | |
| 01/14/16 | G. Wukoson | | Call with Florida counsel regarding litigation strategy in light of Asha Media liquidation proceeding and Amit Bhalla bankruptcy (.8); | .8 |
| 01/14/16 | O. Johnny | | | |
| 01/14/16 | R. Balin | | **Redacted** | |
| 01/14/16 | L. Koonce | | Attention to bankruptcy/liquidation issues for Asha Media and Amit Bhalla, including review of docket, conference call with Florida bamkruptcy counsel and conferences with G. Wukoson and C. McCauley (2.8); email to Asha Media counsel (.2); conference with C. McCauley regarding mediation (.2); review legal research regarding stay (.2) | 3.4 |
| 01/14/16 | C. McCauley | | **Redacted** | |
| 01/15/16 | G. Wukoson | | appear at deposition of Amit Bhalla to record non-appearance (.4); | .4 |
| | | | **Redacted** | |
| 01/15/16 | R. Balin | 0.20 | Review emails from C. McCauley and L. Koonce regarding upcoming mediation | .2 |
| 01/15/16 | L. Koonce | | Interoffice conferences with G. Wukoson and C. McCauley regarding Bhalla deposition and mediation (.3); | .3 |



China International Communications Co., Ltd. (CICC)
Invoice No. 6374040
Page 6

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|-------------|------|------------------------|---|
| 01/15/16 | C. McCauley | 0.20 | Conference with R. Balin and L. Koonce regarding mediation | 6 2 |
| 01/18/16 | G. Wukoson | | **Redacted** | |
| 01/18/16 | L. Koonce | | | |
| 01/19/16 | G. Wukoson | 0.10 | Analyze defendant Asha Media's motion to abate proceedings for next steps | .1 |
| 01/19/16 | R. Balin | | Emails with clients and DWT legal team regarding Asha Media's request for a stay (.2); various emails with DWT team regarding cancellation of mediation (.2) | .4 |
| 01/19/16 | L. Koonce | | Review Bhalla Motion to Abate proceedings, and forward explanatory email(.3); emails with DWT team regarding same (.2); review letter from Bhalla to mediator, and follow up emails (.2) | .7 |
| 01/19/16 | C. McCauley | 0.10 | Conference with Mr. Clark regarding mediation | .1 |
| 01/20/16 | G. Wukoson | | | |
| 01/20/16 | O. Johnny | | **Redacted** | |
| 01/20/16 | R. Balin | | | |
| 01/20/16 | L. Koonce | | **REDACTED** | |
| 01/21/16 | G. Wukoson | | | |
| 01/21/16 | O. Johnny | | | |
| 01/21/16 | L. Koonce | | | |
| 01/22/16 | R. Balin | | **REDACTED** | |
| 01/22/16 | L. Koonce | | | |
| 01/25/16 | L. Koonce | | | |



China International Communications Co., Ltd. (CICC)
Invoice No. 6374040
Page 7

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/25/16 | C. McCauley | | |
| | | **Redacted** | |
| 01/26/16 | G. Wukoson | | |
| 01/26/16 | O. Johnny | | |
| | | **Redacted** | |
| 01/26/16 | L. Koonce | | |
| 01/28/16 | G. Wukoson | | |
| 01/28/16 | O. Johnny | | correspond with Florida counsel regarding estimates to appear in proof of claim (.5) |
| 01/28/16 | R. Balin | **Redacted** | |
| 01/28/16 | L. Koonce | | |
| 01/29/16 | G. Wukoson | | |
| | | **Redacted** | |
| 01/29/16 | L. Koonce | | |
| | Total Hours Worked | | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| **Redacted** | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6374040
Page 8

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

### Redacted

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 616.50 | |
| Koonce, L. | **Redacted** | 522.00 | **Redacted** |
| McCauley, C. | | 486.00 | |
| Total | | | |
| **Associate** | | | |
| Palacios, D. | **Redacted** | 333.00 | **Redacted** |
| Wukoson, G. | | 450.00 | |
| Total | | | |
| **Paralegal** | | | |
| Johnny, O. | **Redacted** | 153.00 | **Redacted** |
| Keville, W. | | 148.50 | |
| Total | | | |
| Total All Classes | | | |

### STATEMENT OF ACCOUNT

### Redacted



| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)          March 31, 2016
Attn: Li Lu                                                 Invoice No. 6386042
No. 933, Jingmen Building, No. 9                               Revised 6/10/16
Yangfangdian Road, Haidian District
Beijing, China 100038

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:       0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 02/01/16 | G. Wukoson | | |
| | | | **Redacted** |
| 02/01/16 | O. Johnny | | |
| 02/01/16 | L. Koonce | | **Redacted** |
| 02/02/16 | G. Wukoson | | |
| | | | **Redacted** |
| 02/02/16 | O. Johnny | | |
| | | | **Redacted** |
| 02/02/16 | L. Koonce | | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



China International Communications Co., Ltd. (CICC)
Invoice No. 6386042
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | **Redacted** |
| 02/03/16 | G. Wukoson | | |
| 02/03/16 | L. Koonce | | **Redacted** |
| 02/03/16 | C. McCauley | | |
| 02/05/16 | G. Wukoson | | |
| 02/05/16 | W. Keville | | |
| 02/05/16 | R. Balin | | Review draft non-opposition to motion to abate (.2); various emails regarding same (.2) |
| 02/05/16 | L. Koonce | | **Redacted** ...review and revise statement of non-opposition regarding Asha Media abatement (.4); |
| 02/05/16 | C. McCauley | 0.20 | Conference with L. Koonce regarding non-opposition and revisions |
| 02/05/16 | C. McCauley | 0.50 | Draft and finalize for filing non-opposition to motion for stay |
| 02/08/16 | G. Wukoson | | **Redacted** |
| 02/08/16 | R. Balin | | **Redacted** |
| 02/08/16 | L. Koonce | | |
| 02/08/16 | C. McCauley | | **Redacted** |
| 02/08/16 | C. McCauley | | |
| 02/08/16 | C. McCauley | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6386042
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|---|
| 02/16/16 | C. McCauley | 0.10 | Conference with L. Koonce regarding hearing on motion for abeyance | o \ |
| 02/17/16 | G. Wukoson | | | |
| | | | **Redacted** | |
| 02/17/16 | L. Koonce | | | |
| 02/17/16 | C. McCauley | | | |
| 02/17/16 | C. McCauley | | | |
| | | | **Redacted** | |
| 02/18/16 | G. Wukoson | | | |
| 02/18/16 | O. Johnny | | | |
| 02/18/16 | W. Keville | | | |
| 02/18/16 | L. Koonce | | **Redacted** | |
| 02/19/16 | G. Wukoson | | | |
| 02/19/16 | S. Sullivan | 1.30 | Review emails and materials in advance of hearing on motion to hold matter in abeyance pending bankruptcy | l. 3 |
| 02/19/16 | L. Koonce | | Discuss motion to hold case in abeyance with C. McCauley, and email to Bhalla's counsel regarding court conference (.3); | . 3 |
| | | | **Redacted** | |
| 02/19/16 | C. McCauley | | Conference with L. Koonce and S. Sullivan regarding hearing on Motion for Abeyance (.3); | . 3 |
| 02/21/16 | L. Koonce | | Prepare for court appearance on motion to hold case in abeyance (2.3) | 2. 3 |
| 02/22/16 | S. Sullivan | | Attend hearing on motion to stay action as to defendant in bankruptcy (1.7); review documents related to case to prepare for same (1.1); conference with L. Koonce | 3. \ |



China International Communications Co., Ltd. (CICC)
Invoice No. 6386042
Page 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | regarding same (.3) |
| 02/22/16 | R. Balin | 0.20 | Emails from and to L. Koonce regarding court hearing on Bhalla stay application |
| 02/22/16 | L. Koonce | | Prepare for court appearance on motion to hold case in abeyance, including meeting with S. Sullivan and preparing outline for argument (1.6); court appearance (1.7); email to Mr. Fonoroff regarding court appearance (.1) |
| 02/23/16 | S. Sullivan | | Review Court's order granting stay (.1); communicate with L. Koonce regarding strategy for raising issue regarding length of stay (.2) |
| 02/23/16 | L. Koonce | | Review court order on abeyance, and discuss with S. Sullivan (.2); |
| 02/24/16 | G. Wukoson | | |
| 02/24/16 | S. Sullivan | | |
| 02/24/16 | R. Balin | | **REDACTED** |
| 02/24/16 | L. Koonce | | |
| 02/24/16 | C. McCauley | | |
| | Total Hours Worked | | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| | | |

**REDACTED**


Davis Wright Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No.  6386042
Page 6

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| **Redacted** | | |

TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

**Redacted**

SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 616.50 | |
| Koonce, L. | | 522.00 | |
| McCauley, C. | **Redacted** | 486.00 | **Redacted** |
| Total | | | |
| **Counsel** | | | |
| Sullivan, S. | | 468.00 | |
| Total | | | |
| **Associate** | | | |
| Wukoson, G. | **Redacted** | 450.00 | **Redacted** |
| Total | | | |
| **Paralegal** | | | |
| Johnny, O. | | 153.00 | |
| Keville, W. | **Redacted** | 148.50 | **Redacted** |
| Total | | | |
| Total All Classes | | | |



China International Communications Co., Ltd. (CICC)
Invoice No.  6386042
Page 7

**STATEMENT OF ACCOUNT**

# Redacted



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China International Communications Co., Ltd. (CICC)                    May 31, 2016
Attn: Li Lu                                                        Invoice No. 6392646
No. 933, Jingmen Building, No. 9
Yangfangdian Road, Haidian District
Beijing, China 100038

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|---|---|---|---|---|
| 04/04/16 | L. Koonce | | **Redacted** | |
| 04/05/16 | G. Wukoson | 1.20 | Prepare memorandum outlining facts of Asha Media and Amit Bhalla infringement and financial information for Florida bankruptcy counsel and call with Florida bankruptcy counsel thereon | 1.2 |
| 04/06/16 | G. Wukoson | 0.70 | Prepare memorandum outlining facts of Asha Media and Amit Bhalla infringement and financial information for Florida bankruptcy counsel | .7 |
| 04/06/16 | S. Sullivan | | Analyze strategy for scheduling status conference to discuss status of case and potential resolution of remaining issues (.2); communicate with L. Koonce and Court regarding same (.2) | .4 |
| 04/06/16 | L. Koonce | 0.20 | Discuss status conference with S. Sullivan | .2 |
| 04/07/16 | G. Wukoson | 2.20 | Analyze Amit Bhalla bankruptcy record and production in TVpad case and prepare memorandum outlining facts of Asha Media and Amit Bhalla infringement and financial information for Florida bankruptcy counsel | 2.2 |
| 04/07/16 | S. Sullivan | | Review Court order setting Status Conference (.1); communicate with L. Koonce regarding strategy in light of same (.2) | .3 |
| 04/07/16 | R. Balin | 0.10 | Review ECF notice of case status conference | .1 |
| 04/07/16 | L. Koonce | 0.20 | Review court order on schedule and discuss with S. Sullivan | .2 |
| 04/08/16 | G. Wukoson | | Prepare memorandum outlining facts of Asha Media and Amit Bhalla infringement and financial information for Florida bankruptcy counsel (2.6); analyze strategy of | 2.8 |



China International Communications Co., Ltd. (CICC)
Invoice No.  6392646
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|---|
| | | | seeking default judgment against Asha Media in California federal court proceeding (0.4) | |
| 04/08/16 | S. Sullivan | | **Redacted** | |
| 04/08/16 | O. Johnny | 0.90 | Assemble deposition preparation materials | o9 |
| 04/08/16 | R. Balin | | | |
| | | | **Redacted** | |
| 04/08/16 | L. Koonce | | | |
| 04/09/16 | G. Wukoson | 3.30 | Analyze Amit Bhalla bankruptcy record and production in TVpad case and prepare memorandum outlining facts of Asha Media and Amit Bhalla infringement and financial information for Florida bankruptcy counsel (433) | 3.3 |
| 04/11/16 | G. Wukoson | 3.50 | Analyze Amit Bhalla bankruptcy record and production in TVpad case and prepare memorandum outlining facts of Asha Media and Amit Bhalla infringement and financial information for Florida bankruptcy counsel (1.5); prepare discovery wish list for Asha Media assignment for benefit of creditors proceeding and Amit Bhalla bankruptcy proceeding (0.7); analyze documentation of Asha Media payment accounts to aggregate revenue flowing through accounts (0.4); analyze evidence of Asha Media TVpad sales for proof of claim (0.9) | 3.5 |
| 04/11/16 | S. Sullivan | 0.40 | Communicate with L. Koonce regarding status of follow-up with court to determine Asha Media's status | o4 |
| 04/11/16 | O. Johnny | 1.40 | Research to track revenue received by Asha according to Merchant Account Records | 1.4 |
| 04/11/16 | R. Balin | | **Redacted** | |
| 04/11/16 | L. Koonce | | Review documents from G. Wukoson regarding adverse proceeding in Bhalla bankruptcy case (fact summary, discovery wish list) (.5); discuss same with G. Wukoson (.4); | o9 |
| 04/12/16 | G. Wukoson | | Prepare discovery wish list for Asha Media assignment for benefit of creditors proceeding and Amit Bhalla bankruptcy proceeding (0.6); analyze factual record for preparation of adversary proceeding complaint and call and correspond with Florida bankruptcy counsel thereon (0.5) analyze motion of Amit Bhalla counsel to withdraw as counsel in Central District of California action for effect on strategy in bankruptcy and assignment for | 1.4 |



Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No. 6392646
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | benefit of creditor proceedings and correspond with Florida bankruptcy counsel thereon (0.3); |
| 04/12/16 | S. Sullivan | Redacted | Review and analyze motion to withdraw as counsel for Amit Bhalla and Asha (.7); communicate with L. Koonce regarding same (.4) |
| 04/12/16 | R. Balin | | Review ECF notice of motion by Asha Media's lawyer to withdraw as counsel (.1); various emails with DWT team regarding withdrawal of Asha media's lawyer (.1); various emails with DWT team regarding re-submission of attorneys' fees declarations (.1) |
| 04/12/16 | L. Koonce | Redacted | Review motion from Asha Media's counsel to withdraw (.2); telephone call and emails with S. Sullivan regarding strategy for addressing Asha Media motion and attorneys fees application (.5); emails with bankruptcy counsel (.3) |
| 04/14/16 | S. Sullivan | **Redacted** | |
| 04/14/16 | R. Balin | **Redacted** | |
| 04/14/16 | L. Koonce | | |
| 04/15/16 | G. Wukoson | | |
| 04/15/16 | S. Sullivan | **Redacted** | |
| 04/15/16 | W. Keville | | |
| 04/15/16 | R. Balin | | various emails with defense team regarding draft complaint in adversary proceeding against Asha Media (.2) |
| 04/15/16 | L. Koonce | | Review and revise Bhalla adversary proceeding complaint (.8); |
| 04/18/16 | L. Koonce | **Redacted** | |
| 04/19/16 | G. Wukoson | | Correspond with Florida bankruptcy counsel regarding discovery wish list for Asha Media assignment for benefit of creditors proceeding and Amit Bhalla bankruptcy proceeding (0.1); |
| 04/19/16 | S. Sullivan | **Redacted** | |
| 04/19/16 | R. Balin | | Review motion by Asha Media's lawyer for leave to withdraw as counsel (.2) |

Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No. 6392646
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/19/16 | L. Koonce | | |
| | | | **Redacted** |
| 04/20/16 | G. Wukoson | | |
| | | | correspond with Florida bankruptcy counsel regarding Asha Media default judgment and adversary proceeding against Amit Bhalla (0.2); call with TVB and DISH regarding response to motion of counsel for Asha Media and Amit Bhalla to withdraw and regarding attorneys' fees application and default judgment order (0.2) |
| 04/20/16 | S. Sullivan | 0.20 | Telephone conference with L. Koonce regarding strategy for non-opposition to motion to withdraw filed by counsel for Asha |
| 04/20/16 | L. Koonce | | |
| | | | **Redacted** |
| | | | emails and phone conference with S. Sullivan regarding motion to withdraw by Asha Media's counsel (.2) |
| 04/21/16 | G. Wukoson | | |
| 04/21/16 | S. Sullivan | | |
| 04/21/16 | L. Koonce | | |
| | | | **Redacted** |
| 04/22/16 | G. Wukoson | | |
| 04/22/16 | S. Sullivan | | |
| 04/22/16 | L. Koonce | | Telephone call with S. Sullivan regarding motion by Asha Media's counsel to withdraw (.5); |
| 04/25/16 | G. Wukoson | | |
| | | | **Redacted** |



China International Communications Co., Ltd. (CICC)
Invoice No. 6392646
Page 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|-------------|------|------------------------|---|
| 04/25/16 | S. Sullivan | 0.60 | Finalize and file notice of non-opposition to motion to withdraw as counsel filed by counsel for Asha | .6 |
| 04/25/16 | R. Balin | | Emails with DWT team regarding non-opposition to request by Asha Media's lawyer to withdraw as counsel (.2) | .2 |
| 04/25/16 | L. Koonce | | Review and revise non-opposition to motion by Asha Media's counsel to withdraw, and forward same to clients for review (.7) | .7 |
| 04/26/16 | G. Wukoson | **Redacted** | | .3 |
| 04/27/16 | S. Sullivan | 0.30 | Communicate with L. Koonce regarding strategy for attending hearing on motion to withdraw by counsel for Asha | |
| 04/27/16 | R. Balin | | Conference with L. Koonce to discuss strategy for upcoming hearing on motion by Asha's lawyer to withdraw (.3) | .3 |
| 04/28/16 | S. Sullivan | | Communicate with L. Koonce regarding strategy for hearing on motion to withdraw as counsel by Asha (.3); review documents regarding same (.3) | .6 |
| 04/28/16 | L. Koonce | | Interoffice conference with S. Sullivan and R. Balin regarding hearing of motion by Asha's lawyers to withdraw (.3); | .3 |
| 04/29/16 | G. Wukoson | | | |
| 04/29/16 | S. Sullivan | | Review documents in preparation for hearing before court on status of case (.9); telephone conference with L. Koonce regarding same (.7) | 1.6 |
| 04/29/16 | R. Balin | | Emails with DWT defense team regarding strategy for upcoming court hearing (.3) | .3 |
| 04/29/16 | L. Koonce | | Review draft permanent injunction papers (.8); interoffice conference with S. Sullivan to prepare for court appearance (.7); | 1.5 |

Total Hours Worked          **Redacted**

---

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|

**Redacted**



Davis Wright
Tremaine LLP

China International Communications Co., Ltd. (CICC)
Invoice No. 6392646
Page 6

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| **Redacted** | | |

---

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

**Redacted**

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 616.50 | |
| Koonce, L. | **Redacted** | 522.00 | **Redacted** |
| Total | | | |
| **Counsel** | | | |
| Sullivan, S. | | 468.00 | |
| Total | | | |
| **Associate** | | | |
| Wukoson, G. | **Redacted** | 450.00 | **Redacted** |
| Total | | | |
| **Paralegal** | | | |
| Johnny, O. | | 153.00 | |
| Keville, W. | | 148.50 | |
| Total | **Redacted** | | **Redacted** |
| Total All Classes | | | |

---



China International Communications Co., Ltd. (CICC)
Invoice No. 6392646
Page 7

STATEMENT OF ACCOUNT

**Redacted**



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China Television Corporation
Attn: David Liang
1099 New York Ave. NW, Suite #200
Washington, DC 20001

June 30, 2016
Invoice No. 6394505

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/02/16 | G. Wukoson | | |
| 05/03/16 | G. Wukoson | | **Redacted** |
| 05/04/16 | G. Wukoson | | |
| 05/05/16 | G. Wukoson | | **Redacted** |
| 05/09/16 | G. Wukoson | | |
| 05/11/16 | S. Sullivan | | **Redacted** |
| 05/12/16 | G. Wukoson | | |
| 05/13/16 | G. Wukoson | | **Redacted** |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China Television Corporation
Invoice No. 6394505
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|---|
| | | | **Redacted** | |
| 05/13/16 | S. Sullivan | | Communicate with L. Koonce regarding strategy for hearing on motion to withdraw as counsel by Asha Media (.4); review materials in preparation for hearing on motion to withdraw as counsel by Asha Media (.7) | 1.1 |
| 05/13/16 | L. Koonce | | Prepare for court conference, and discuss with S. Sullivan (.9); | .9 |
| 05/16/16 | G. Wukoson | | **Redacted** | |
| | | | prepare correspondence to clients regarding Amit Bhalla bankruptcy proceeding and Asha Media liquidation proceeding process and strategy (.2); prepare discovery requests in Amit Bhalla bankruptcy and Asha Media liquidation proceeding (.1) | .3 |
| 05/16/16 | S. Sullivan | | Telephone conferences with L. Koonce to prepare for hearing on motion to withdraw as counsel filed by Asha Media in order to address outstanding issues related to issuance of permanent injunction (.7); review materials in preparation for hearing (1.1); attend hearing (1.2); telephone conference with L. Koonce regarding results of hearing (.1) | 3.1 |
| 05/16/16 | R. Balin | | **Redacted** | |
| 05/16/16 | L. Koonce | | Emails and calls with S. Sullivan regarding court conference (.4); email to clients regarding same (.2); review report to clients on bankruptcy cases (.2) | .8 |
| 05/17/16 | G. Wukoson | 0.10 | Prepare correspondence to clients regarding Amit Bhalla bankruptcy proceeding and Asha Media liquidation proceeding process and strategy | .1 |
| 05/17/16 | S. Sullivan | | **Redacted** | |
| 05/17/16 | L. Koonce | | telephone call with S. Sullivan regarding court hearing (.1) | .1 |
| 05/18/16 | G. Wukoson | | **Redacted** | |
| 05/18/16 | R. Balin | | | |
| 05/18/16 | L. Koonce | | **Redacted** | |
| 05/19/16 | G. Wukoson | | | |


Davis Wright
Tremaine LLP

China Television Corporation
Invoice No.  6394505
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|---|
| 05/19/16 | S. Sullivan | | **Redacted** | |
| 05/19/16 | L. Koonce | | | |
| 05/20/16 | G. Wukoson | | Analyze filings in Asha Media liquidation proceeding to prepare objection to motion to close proceeding and confer with Florida liquidation proceeding counsel thereon (.7); prepare document and deposition requests in Asha Media liquidation proceeding and Bhalla bankruptcy proceeding (2.0); prepare objection to motion to close Florida liquidation proceeding (.2) | 2.9 |
| 05/20/16 | S. Sullivan | | Review and analyze orders granting Asha's counsel's motion to withdraw and ordering Asha Media to obtain new counsel or deeming its answer stricken (.3); communicate with L. Koonce regarding same (.2); forward order to old counsel for Asha Media (.1) | .6 |
| 05/20/16 | R. Balin | 0.10 | Review order of Judge Wilson granting motion to strike answers of Asha Media/Balla if new counsel not retained | .1 |
| 05/20/16 | L. Koonce | | Review orders from Judge Wilson and discuss with S. Sullivan (.3); review emails regarding bankruptcy cases (.4) | .7 |
| 05/22/16 | L. Koonce | 0.10 | Emails to clients regarding orders from Judge Wilson | .1 |
| 05/23/16 | G. Wukoson | 0.40 | Prepare discovery requests in Asha Media liquidation and Amit Bhalla bankruptcy and objection to assignee's motion to close Asha Media liquidation; correspond with TVB, CCTV and Florida bankruptcy and liquidation counsel thereon | .4 |
| 05/23/16 | R. Balin | 0.30 | Various emails with L. Koonce and Mr. Fonoroff regarding issues involving service of order directing Asha Media to secure new counsel within 21 days | .3 |
| 05/23/16 | L. Koonce | | Emails with Mr. Fonoroff regarding order permitting withdrawal of counsel (.2); emails with R. Balin and S. Sullivan regarding same (.2) | .4 |
| 05/24/16 | G. Wukoson | | **Redacted** | |
| 05/24/16 | R. Balin | | **Redacted** | |
| 05/25/16 | G. Wukoson | | **Redacted** | |
| 05/25/16 | R. Balin | | **Redacted** | |



China Television Corporation
Invoice No. 6394505
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | **Redacted** |
| 05/26/16 | G. Wukoson | 0.10 | Analyze documents produced by counsel to Amit Bhalla for discovery strategy |
| 05/26/16 | L. Koonce | | |
| 05/27/16 | S. Sullivan | 0.20 | Analyze issue whether to submit notice to court informing court of service on counsel for Asha of order regarding requirement to obtain new counsel |
| 05/27/16 | R. Balin | 0.20 | Read emails from L. Koonce and S. Sullivan regarding whether to serve outgoing counsel with order granting motion to withdraw |
| 05/27/16 | L. Koonce | | |
| 05/31/16 | R. Balin | | **Redacted** |
| | Total Hours Worked | | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

**Redacted**

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Balin, R. | | 616.50 | |
| Koonce, L. | **Redacted** | 522.00 | **Redacted** |
| Total | | | |
| **Counsel** | | | |
| Sullivan, S. | | 468.00 | |
| Total | **Redacted** | | **Redacted** |
| **Associate** | | | |
| Wukoson, G. | | 450.00 | |
| Total | **Redacted** | | **Redacted** |



China Television Corporation
Invoice No.  6394505
Page 5

**Redacted**

STATEMENT OF ACCOUNT

**Redacted**



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

China Television Corporation
Attn: David Liang
1099 New York Ave. NW, Suite #200
Washington, DC 20001

July 20, 2016
Invoice No. 6397617

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/01/16 | G. Wukoson | 0.20 | Correspond with Florida bankruptcy and liquidation counsel regarding deposition of Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings |
| 06/01/16 | S. Sullivan | 0.30 | Analyze whether to file proof of service regarding service of order relating to striking answer of Asha Media |
| 06/01/16 | R. Balin | | |
| 06/01/16 | L. Koonce | | |
| 06/02/16 | S. Sullivan | | **Redacted** |
| 06/02/16 | R. Balin | | |
| 06/02/16 | L. Koonce | | |
| 06/03/16 | L. Koonce | | **Redacted** |
| 06/06/16 | S. Sullivan | | |
| 06/06/16 | R. Balin | | |
| 06/06/16 | L. Koonce | | **Redacted** |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Davis Wright
Tremaine LLP

China Television Corporation
Invoice No. 6397617
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|-------------|------|------------------------|---|
| 06/07/16 | L. Koonce | **Redacted** | | |
| 06/08/16 | L. Koonce | | | |
| 06/09/16 | G. Wukoson | | | |
| 06/10/16 | S. Sullivan | 0.70 | Analyze strategy for whether to move to strike answer of Asha Media | .7 |
| 06/14/16 | G. Wukoson | **Redacted** | | |
| 06/14/16 | L. Koonce | | | |
| 06/15/16 | G. Wukoson | 0.50 | Prepare outline of deposition and examination of Asha Media and Amit Bhalla | .5 |
| 06/17/16 | G. Wukoson | **Redacted** | prepare outline of deposition and examination of Asha Media and Amit Bhalla (.8); | .8 |
| 06/20/16 | G. Wukoson | 2.10 | Prepare outline of deposition of Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings | 2.1 |
| 06/20/16 | L. Koonce | **Redacted** | | |
| 06/21/16 | G. Wukoson | | Call with K. Aleman regarding discovery sought from Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings (.4); prepare outline for deposition of Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings (.4) | .8 |
| 06/21/16 | S. Sullivan | | Telephone conference with L. Koonce regarding seeking entry of default against Asha Media (.3); review prior requests for entry of default and other materials filed in case in support of same (1) | 1.3 |
| 06/22/16 | G. Wukoson | | Prepare outline for deposition of Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings (.2); | .2 |
| 06/23/16 | G. Wukoson | **Redacted** | | |
| 06/24/16 | G. Wukoson | | | |
| 06/24/16 | L. Koonce | | | |
| 06/27/16 | G. Wukoson | | | |
| 06/27/16 | S. Sullivan | 1.40 | Work on request to enter default against Asha Media | 1.4 |
| 06/27/16 | L. Koonce | **Redacted** | | |
| 06/29/16 | G. Wukoson | | Prepare for deposition of Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings (.1); | .1 |


Davis Wright
Tremaine LLP

China Television Corporation
Invoice No. 6397617
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | **Redacted** |
| 06/29/16 | S. Sullivan | 0.80 | Work on request to enter default as to Asha Media |
| 06/30/16 | G. Wukoson | | Prepare outline for deposition of Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings (.3); |

⟨ 8

⟨ 3

**Redacted**

Total Hours Worked

---

DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| **Redacted** | | |

---

TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

**REdacted**

---



China Television Corporation
Invoice No. 6397617
Page 4

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | Redacted | 616.50 | Redacted |
| Koonce, L. | | 522.00 | |
| Total | | | |
| **Counsel** | | | |
| Sullivan, S. | Redacted | 468.00 | Redacted |
| Total | | | |
| **Associate** | | | |
| Wukoson, G. | | 450.00 | |
| Total | Redacted | | Redacted |
| Total All Classes | | | |

## STATEMENT OF ACCOUNT

**Redacted**

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

China International Communications Co., Ltd.
Room 933, Unit C, No. 9 Yangfangdian Road
China, 100038
Attention: Wenqian

August 25, 2016
Invoice No. 6406353

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0094038-000024
TV PAD Litigation

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|-------------|------|------------------------|---|
| 07/01/16 | G. Wukoson | | prepare outline of and exhibits for deposition of Amit Bhalla and Asha Media in bankruptcy and liquidation proceedings (1.3); | 1.3 |
| 07/01/16 | L. Koonce | | **Redacted** | |
| 07/04/16 | G. Wukoson | | | |
| 07/05/16 | G. Wukoson | | | |
| 07/05/16 | S. Sullivan | 1.10 | Draft documents in support of request for entry of default against Asha Media | 1.1 |
| 07/05/16 | R. Balin | | **Redacted** | |
| 07/05/16 | L. Koonce | 0.20 | Emails with S. Sullivan regarding Request for Entry of Default | .2 |
| 07/06/16 | G. Wukoson | | **Redacted** | |
| | | | prepare Amit Bhalla and Asha Media deposition outline and exhibits (1.2) | 1.2 |
| 07/06/16 | R. Balin | | **Redacted** | |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



China International Communications Co., Ltd.
Invoice No.  6406353
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|--|
| 07/07/16 | G. Wukoson | | Prepare Amit Bhalla and Asha Media deposition outline and exhibits (.5); | ˌ5 |
| 07/07/16 | M. Duffy | 2.00 | Print and organize documents for Bhalla deposition | 2 |
| 07/07/16 | C. McCauley | **Redacted** | | |
| 07/08/16 | G. Wukoson | | Prepare Amit Bhalla and Asha Media deposition outline and exhibits (.3); | ˌ3 |
| | | **Redacted** | | |
| 07/08/16 | M. Duffy | 3.80 | Organize and finalize documents for G. Wukoson's Bhalla deposition preparation; print off documents produced by plaintiff in preparation for upcoming deposition | 3.8 |
| 07/08/16 | R. Balin | | Review court order striking Answer of Asha Media/Bhalla (.1); emails from and to DWT legal team regarding same (.3); emails with L. Koonce and clients regarding same (.1) | ˌ5 |
| 07/08/16 | L. Koonce | 0.30 | Review Order Setting Aside Defendant Asha Media Group and Amit Bhalla's Answer; emails with DWT team and clients regarding same | ˌ3 |
| 07/10/16 | G. Wukoson | | Prepare Amit Bhalla and Asha Media deposition outline and exhibits (2.0) | 2 |
| 07/11/16 | G. Wukoson | | Examine Amit Bhalla and Asha Media document production and prepare deposition outline and exhibits of same (2.8); | 2ˌ8 |
| 07/12/16 | G. Wukoson | | Examine Amit Bhalla and Asha Media document production and prepare deposition outline and exhibits of same (4.3); | 9ˌ4 |
| | | **Redacted** | | |
| 07/12/16 | R. Balin | | conduct Amit Bhalla deposition (5.1) | |
| 07/12/16 | L. Koonce | 0.50 | Discuss Bhalla deposition with G. Wukoson | ˌ5 |
| 07/13/16 | G. Wukoson | **Redacted** | | |
| | | | conduct deposition of Amit Bhalla and Asha Media (3.9); prepare email memorandum summarizing Amit Bhalla and Asha Media deposition testimony (0.3) | 4ˌ2 |



China International Communications Co., Ltd.
Invoice No. 6406353
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES | |
|------|--------------|------|-------------------------|---|
| 07/13/16 | L. Koonce | 0.30 | Discuss Bhalla deposition with G. Wukoson | .3 |
| 07/14/16 | G. Wukoson | | ...analyze Bhalla testimony for use on motion for default judgment and strategy in Bhalla bankruptcy and Asha Media liquidation (0.8); | .8 |
| 07/14/16 | R. Balin | 0.20 | Read email from G. Wukoson summarizing A. Bhalla deposition testimony | .2 |
| 07/14/16 | L. Koonce | | | |
| 07/19/16 | G. Wukoson | | Analyze transcript of Amit Bhalla and Asha Media deposition for omitted document production by Amit Bhalla and Asha Media and to prepare default judgment motion (0.8) | .8 |
| 07/20/16 | G. Wukoson | | Analyze transcript of Amit Bhalla and Asha Media deposition for omitted document production by Amit Bhalla and Asha Media and to prepare default judgment motion (1.0); | 1 |

**Redacted**

| | | | | |
|------|--------------|------|-------------------------|---|
| 07/20/16 | L. Koonce | | | |
| 07/21/16 | G. Wukoson | | | |

**Redacted**

| | | | | |
|------|--------------|------|-------------------------|---|
| | | | prepare default judgment motion (.2); | .2 |
| 07/21/16 | C. McCauley | 0.20 | Conference with G. Wukoson regarding default judgment motion | .2 |
| 07/22/16 | G. Wukoson | | | |

**Redacted**

| | | | | |
|------|--------------|------|-------------------------|---|
| 07/22/16 | L. Koonce | | | |
| 07/23/16 | G. Wukoson | | | |

**Redacted**

| | | | | |
|------|--------------|------|-------------------------|---|
| 07/25/16 | G. Wukoson | | | |

prepare annotation of transcript of Amit Bhalla and Asha Media for


Davis Wright
Tremaine LLP

China International Communications Co., Ltd.
Invoice No. 6406353
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | discovery in bankruptcy and liquidation matters and California district court action default judgment motion against Asha Media (1.6) |
| 07/26/16 | G. Wukoson | | |

**Redacted**

| 07/27/16 | G. Wukoson | | |

| 07/27/16 | L. Koonce | | |
| 07/28/16 | G. Wukoson | | |

**Redacted**

Total Hours Worked

---

**DISBURSEMENT DETAIL**

| DESCRIPTION | | QUANTITY | AMOUNT |
|-------------|--|----------|--------|

**REDACTED**

---

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

Davis Wright
Tremaine LLP

China International Communications Co., Ltd.
Invoice No.  6406353
Page 5

## **Redacted**

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Balin, R. | | 616.50 | |
| Koonce, L. | | 522.00 | |
| McCauley, C. | **Redacted** | 486.00 | **Redacted** |
| Total | | | |
| **Counsel** | | | |
| Sullivan, S. | | 468.00 | |
| Total | | | |
| **Associate** | | | |
| Wukoson, G. | **Redacted** | 450.00 | **Redacted** |
| Total | | | |
| **Paralegal** | | | |
| Duffy, M. | | 238.50 | |
| Total | | | |
| Total All Classes | **Redacted** | | **Redacted** |

---

### STATEMENT OF ACCOUNT

## **Redacted**

---

**EXHIBIT 6**

| attorney | hours | rate | attorney | hours | rate | attorney | hours | rate | attorney | hours | rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balin | 0.1 | $562.50 | Koonce | 0.1 | $472.50 | Wukoson | 0.2 | $382.50 | Bayard | 0.5 | $436.50 |
| | 0.1 | $562.50 | | 0.7 | $472.50 | | 0.4 | $382.50 | | | |
| | 0.2 | $562.50 | | 0.3 | $472.50 | 2014 subtotal | 0.6 | $230.00 | grand total | | $218.25 |
| | 0.2 | $562.50 | | 0.2 | $472.50 | | 1 | $414 | | | |
| | 0.1 | $562.50 | | 0.2 | $472.50 | | 1.2 | $414 | | | |
| | 0.1 | $562.50 | 2014 subtotal | 1.5 | $709.00 | | 0.1 | $414 | | | |
| 2014 subtotal | 0.8 | $450.00 | | 0.4 | $495 | | 0.5 | $414 | | | |
| | 0.2 | $585 | | 0.4 | $495 | | 1.1 | $414 | | | |
| | 0.1 | $585 | | 0.2 | $495 | | 0.4 | $414 | | | |
| | 0.1 | $585 | | 0.1 | $495 | | 0.2 | $414 | | | |
| | 0.2 | $585 | | 0.1 | $495 | | 0.2 | $414 | | | |
| | 0.2 | $585 | | 0.2 | $495 | | 0.1 | $414 | | | |
| | 0.1 | $585 | | 0.5 | $495 | | 0.2 | $414 | | | |
| | 0.2 | $585 | | 1 | $495 | | 0.1 | $414 | | | |
| | 0.1 | $585 | | 0.4 | $495 | | 0.4 | $414 | | | |
| | 0.1 | $585 | | 0.4 | $495 | | 0.1 | $414 | | | |
| | 0.1 | $585 | | 0.1 | $495 | | 1.9 | $414 | | | |
| | 0.1 | $585 | | 0.1 | $495 | | 4.5 | $414 | | | |
| | 0.3 | $585 | | 0.2 | $495 | | 0.8 | $414 | | | |
| | 0.1 | $585 | | 0.2 | $495 | | 0.1 | $414 | | | |
| | 0.1 | $585 | | 0.6 | $495 | | 0.2 | $414 | | | |
| | 0.6 | $585 | | 0.2 | $495 | | 0.2 | $414 | | | |
| | 0.2 | $585 | | 0.3 | $495 | 2015 subtotal | 13.3 | $5,506 | | | |
| | 0.2 | $585 | | 0.6 | $495 | | 0.3 | $450 | | | |
| | 0.1 | $585 | | 0.1 | $495 | | 0.5 | $450 | | | |
| | 0.2 | $585 | | 0.5 | $495 | | 1.6 | $450 | | | |
| 2015 subtotal | 3.3 | $1,931 | | 0.8 | $495 | | 2 | $450 | | | |
| | 0.2 | $616.50 | | 0.2 | $495 | | 1.6 | $450 | | | |
| | 0.4 | $616.50 | 2015 subtotal | 7.6 | $3,762 | | 0.8 | $450 | | | |
| | 0.4 | $616.50 | | 0.7 | $522 | | 5.5 | $450 | | | |
| | 0.3 | $616.50 | | 0.6 | $522 | | 6 | $450 | | | |
| | 0.2 | $616.50 | | 0.5 | $522 | | 2.2 | $450 | | | |
| | 0.1 | $616.50 | | 1.8 | $522 | | 0.8 | $450 | | | |

EXHIBIT 6

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.3 | $616.50 | | 0.5 | $522 | | 0.4 | $450 | | | |
| | 0.2 | $616.50 | | 3.4 | $522 | | 0.1 | $450 | | | |
| | 0.2 | $616.50 | | 0.3 | $522 | | 0.5 | $450 | | | |
| | 0.2 | $616.50 | | 0.7 | $522 | | 1.2 | $450 | | | |
| | 0.3 | $616.50 | | 0.4 | $522 | | 0.7 | $450 | | | |
| | 0.3 | $616.50 | | 2.3 | $522 | | 2.2 | $450 | | | |
| | 0.1 | $616.50 | | 3.4 | $522 | | 2.8 | $450 | | | |
| | 0.3 | $616.50 | | 0.2 | $522 | | 3.3 | $450 | | | |
| | 0.2 | $616.50 | | 0.2 | $522 | | 3.5 | $450 | | | |
| | 0.5 | $616.50 | | 0.2 | $522 | | 1.4 | $450 | | | |
| | 0.2 | $616.50 | | 0.9 | $522 | | 0.1 | $450 | | | |
| 2016 subtotal | 4.4 | $2,713 | | 1.1 | $522 | | 0.4 | $450 | | | |
| grand total | 8.5 | $5,094 | | 0.8 | $522 | | 0.3 | $450 | | | |
| | | | | 0.2 | $522 | | 0.1 | $450 | | | |
| | | | | 0.5 | $522 | | 2.9 | $450 | | | |
| | | | | 0.7 | $522 | | 0.4 | $450 | | | |
| | | | | 0.3 | $522 | | 0.1 | $450 | | | |
| | | | | 1.5 | $522 | | 0.2 | $450 | | | |
| | | | | 0.9 | $522 | | 0.5 | $450 | | | |
| | | | | 0.8 | $522 | | 0.8 | $450 | | | |
| | | | | 0.1 | $522 | | 2.1 | $450 | | | |
| | | | | 0.7 | $522 | | 0.8 | $450 | | | |
| | | | | 0.1 | $522 | | 0.2 | $450 | | | |
| | | | | 0.4 | $522 | | 0.1 | $450 | | | |
| | | | | 0.2 | $522 | | 0.3 | $450 | | | |
| | | | | 0.3 | $522 | | 1.3 | $450 | | | |
| | | | | 0.5 | $522 | | 0.5 | $450 | | | |
| | | | | 0.3 | $522 | | 0.3 | $450 | | | |
| | | | 2016 subtotal | 25.5 | $13,311 | | 2 | $450 | | | |
| | | | grand total | 34.6 | $17,782 | | 2.8 | $450 | | | |
| | | | | | | | 9.4 | $450 | | | |
| | | | | | | | 4.2 | $450 | | | |
| | | | | | | | 0.8 | $450 | | | |
| | | | | | | | 0.8 | $450 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | $450 | | | |
| | | | | | | | 0.2 | $450 | | | |
| | | | | | | | 1.6 | $450 | | | |
| | | | | | | 2016 subtotal | 71.6 | $32,220 | | | |
| | | | | | | **grand total** | **85.5** | **$37,956** | | | |

| attorney | hours | rate | attorney | hours | rate | paralegal | hours | rate | paralegal | hours | rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McCauley | 0.5 | $441 | Sullivan | 1.3 | $468 | O. Johnny | 2.8 | $144 | M. Duffy | 2 | $238.50 |
| 2014 subtotal | 0.5 | $221 | | 3.1 | $468 | | 0.3 | $144 | | 3.8 | $238.50 |
| | 0.4 | $459 | | 0.3 | $468 | 2015 subtotal | 3.1 | $446 | grand total | 5.8 | $1,383 |
| | 0.2 | $459 | | 0.4 | $468 | | 1 | $153 | | | |
| | 0.8 | $459 | | 2.3 | $468 | | 0.9 | $153 | | | |
| | 0.2 | $459 | | 1.4 | $468 | | 1.4 | $153 | | | |
| | 1 | $459 | | 1.1 | $468 | 2016 subtotal | 3.3 | $505 | | | |
| | 0.2 | $459 | | 0.2 | $468 | | | | | | |
| | 1.2 | $459 | | 0.6 | $468 | grand total | 6.4 | $951 | | | |
| | 0.3 | $459 | | 0.3 | $468 | | | | | | |
| | 0.6 | $459 | | 0.6 | $468 | | | | | | |
| | 0.6 | $459 | | 1.6 | $468 | | | | | | |
| | 0.5 | $459 | | 1.1 | $468 | | | | | | |
| | 0.7 | $459 | | 3.1 | $468 | | | | | | |
| | 0.6 | $459 | | 0.6 | $468 | | | | | | |
| | 0.2 | $459 | | 0.2 | $468 | | | | | | |
| | 0.6 | $459 | | 0.3 | $468 | | | | | | |
| | 0.2 | $459 | | 0.7 | $468 | | | | | | |
| | 0.2 | $459 | | 1.3 | $468 | | | | | | |
| | 0.6 | $459 | | 1.4 | $468 | | | | | | |
| | 0.4 | $459 | | 0.8 | $468 | | | | | | |
| | 0.8 | $459 | | 1.1 | $468 | | | | | | |
| | 0.3 | $459 | grand total | 22.8 | $10,670.00 | | | | | | |
| | 0.2 | $459 | | | | | | | | | |
| | 0.3 | $459 | | | | | | | | | |
| | 0.2 | $459 | | | | | | | | | |
| 2015 subtotal | 11.3 | $5,187 | | | | | | | | | |
| | 0.1 | $486 | | | | | | | | | |
| | 0.7 | $486 | | | | | | | | | |
| | 0.2 | $486 | | | | | | | | | |
| | 0.2 | $486 | | | | | | | | | |
| | 3.1 | $486 | | | | | | | | | |
| | 0.2 | $486 | | | | | | | | | |

| | 0.1 | $486 | | | | | | | | |
| | 0.2 | $486 | | | | | | | | |
| | 0.5 | $486 | | | | | | | | |
| | 0.1 | $486 | | | | | | | | |
| | 0.3 | $486 | | | | | | | | |
| | 0.2 | $486 | | | | | | | | |
| 2016 subtotal | 5.9 | $2,867 | | | | | | | | |
| grand total | 17.7 | $8,275 | | | | | | | | |

| Grand Total | | |
|---|---|---|
| Balin | 8.5 | $5,094 |
| Koonce | 34.6 | $17,782 |
| Wukoson | 85.5 | $37,956 |
| Bayard | 0.5 | $218.25 |
| McCauley | 17.7 | $8,275 |
| Sullivan | 22.8 | $10,670.00 |
| Johnny | 6.4 | $951.00 |
| Duffy | 5.8 | $1,383.00 |
| Total | 181.8 | $82,329.25 |

# EXHIBIT 53

Ship Date: 03JUN14
ActWgt: 2.1 LB
CAD: 102791285/WSXI2500

From:
TVPAD.COM
TVPAD.COM
1409 S. LILAC AVE.

BLOOMINGTON, CA 92316
(951) 666-0896

To Shuk Lau
Shuk Lau

NEW YORK, NY 10001

Ref: 224283209
INV:
PO: 1401788531 - 951357 - 1                    Dept

(000) 000-0000
FedEx
Ground

(US)    G

516-7048

10001-7604-9

GND
Prepaid

(9612015) 9953656  16283766
DIRECT SIGN

EXHIBIT 53

**EXHIBIT 54**



EXHIBIT 54



Removable Disk (E:)    Search Removable Disk (E:)

Burn    New folder

| Name | Date modified | Type | Size |
|---|---|---|---|
| 粤海寬頻2_3.pkg | 4/21/2014 1:24 PM | PKG File | 1,348 KB |
| 港粤快看_3.8.pkg | 4/21/2014 1:24 PM | PKG File | 377 KB |
| 粤海寬頻3.pkg | 4/21/2014 1:24 PM | PKG File | 341 KB |
| 粤海時移3.pkg | 4/21/2014 1:24 PM | PKG File | 342 KB |
| 516網路電視3.pkg | 4/21/2014 1:24 PM | PKG File | 334 KB |
| BETV_HD3.pkg | 4/21/2014 1:24 PM | PKG File | 336 KB |
| BETV3.pkg | 4/21/2014 1:24 PM | PKG File | 335 KB |
| BETV II 3.pkg | 4/21/2014 1:24 PM | PKG File | 865 KB |
| gvos2-sd1 | 4/21/2014 1:24 PM | File | 286 KB |
| Solive3.pkg | 4/21/2014 1:24 PM | PKG File | 334 KB |
| 体育online3.pkg | 4/21/2014 1:24 PM | PKG File | 334 KB |

**EXHIBIT 55**

Ship Date: 20OCT14
ActWgt: 2.4 LB
CAD: 102791285/WSXI2500

n:
AD.COM
PAD.COM
409 S. LILAC AVE.

BLOOMINGTON, CA 92316
(951) 686-0896

(000) 000-0000

0 Shuk Lau

Shuk Lau

**FedEx**
Ground

REDACTED

WEST HILLS, CA 91307

(US)

**G**

J1422140923 2126

Ref: 225281149
INV:
PO: 1413599877-195302-1                    Dept:

1

of

1

(9612010) 00506E6 172850036

EXHIBIT 55

**EXHIBIT 56**



  

EXHIBIT 56

Burn    New folder

| Name | Date modified | Type | Size |
|------|---------------|------|------|
| 516網路電視3.pkg | 5/22/2014 10:59 AM | PKG File | 334 KB |
| BETV_HD3.pkg | 5/22/2014 10:59 AM | PKG File | 336 KB |
| BETV3.pkg | 5/22/2014 10:59 AM | PKG File | 335 KB |
| BETV Ⅱ 3.pkg | 5/22/2014 10:59 AM | PKG File | 865 KB |
| DB⌐ㅣ⸝⸜⌐⊥.pkg | 5/22/2014 10:59 AM | PKG File | 566 KB |
| DB○ㅓ≡ㅣ∟○ㅣ.pkg | 5/22/2014 10:59 AM | PKG File | 569 KB |
| DB○ㅔㄴ—○hot.pkg | 5/22/2014 10:59 AM | PKG File | 571 KB |
| DB○⊥≡ㅣ⼫⸝≡⊥.pkg | 5/22/2014 10:59 AM | PKG File | 568 KB |
| DB⸜⊥○≡ㅏ⸝○⊥≡ㅏ⌐.pkg | 5/22/2014 10:59 AM | PKG File | 568 KB |
| DB≡ㅣ≡ㅣ⌐⸝⸜ㅏ○.pkg | 5/22/2014 10:59 AM | PKG File | 567 KB |
| gvos2-sd1 | 5/22/2014 10:59 AM | File | 286 KB |
| HM○ㅣ∟⌐ㅣ⸜⼫⸜ㅣ∟.pkg | 5/22/2014 10:59 AM | PKG File | 809 KB |
| HOT韓劇社_3.80.pkg | 5/22/2014 10:57 AM | PKG File | 3,546 KB |
| JINI SHOW3.80.pkg | 5/22/2014 11:00 AM | PKG File | 1,736 KB |
| KKS.pkg | 5/22/2014 10:59 AM | PKG File | 319 KB |
| K-POP.pkg | 5/22/2014 10:59 AM | PKG File | 575 KB |
| N+商城.pkg | 5/22/2014 11:00 AM | PKG File | 1,122 KB |
| Solive3.pkg | 5/22/2014 10:59 AM | PKG File | 334 KB |
| 体育online3.pkg | 5/22/2014 10:59 AM | PKG File | 334 KB |
| 港岑快看_3.8.pkg | 5/22/2014 10:59 AM | PKG File | 377 KB |
| 零海寬頻2_3.pkg | 5/22/2014 11:00 AM | PKG File | 1,348 KB |
| 零海寬頻3.pkg | 5/22/2014 10:59 AM | PKG File | 341 KB |
| 零海時移3.pkg | 5/22/2014 10:59 AM | PKG File | 342 KB |

**EXHIBIT 80**



Official Authorized TVpad Store.    Welcome ! Login / Register    Account    English    US Dollar    Checkout





rch entire store here...



TVPAD PRODUCTS     PREVIEW VIDEOS     CHANNELS     WARRANTY     FAQ

SUPPORT     BLOG



TVpad is the most popular streaming smart box that offers the best access to Chinese, Korean, and Japanese TV from anywhere in the world.

If you live abroad and miss your favorite shows, including dramas, sports, gameshows, news, movies, and music, then TVpad can keep you connected to it all. TVpad is the perfect streaming entertainment solution for students, ex-pats, travelers, and business people that want to turn on the TV and feel like they're back home.

## OVERVIEW OF FEATURES

✔ No Monthly Fees
✔ High Definition Live TV

EXHIBIT 80

- ✔ Time-Shift Live TV Playback
- ✔ Interactive Educational Learning for Kids
- ✔ More Channels compared to other services.
- ✔ Video On Demand Service
- ✔ Extensive Video Library
- ✔ Interactive Learning



But there's more! TVpad does so much more than streaming TV. With a vast collection of apps, you can explore other functions:

- Organize your favorite categories and shows with apps.
- Like horror movies? Dance videos? Sports highlights? There are apps for that!
- Access high quality educational resources with interactive learning tools for kids and great educational programming!

Check out the latest TVpad model <u>TVpad4</u> for even more features and order the coolest smart TV platform for your home.

**Consumer Alert:** Our Warranty and Support is not provided for Amazon and Ebay purchases. You must checkout directly with us here at TVPAD.COM in order to receive your manufacturer 1 Year Replacement Warranty and Technical Support. Shop with us with confidence that your product is secured with our no hassle warranty , Money Back Guarantee and Genuine Factory Direct products.

## FEATURED PRODUCTS



SALE

TVpad 3 M358 - 1 Year Standard Warranty - Smart TV Streaming Media Player

$329.00 $259.00

SALE



TVpad 3 M358 Factory Original Remote Control

$35.00 $29.99











TVpad Authorized Store - Authentic Factory Direct TV pad Products



## ☐ WHO WE ARE



The TVpad Store is an Authorized TVpad store that ships Genuine and Authentic TVpad products, directly from the factory. We offer genuine standard manufacturer warranty on all TVPad products we sell. In fact, we're the only store on the Internet that offers an Extended TVpad Warranty and Lifetime Product Support.  Our business is based on strong family values. Our latest hotselling product is the TVpad4 M418 Ultra HD version.We love what we do and we want to keep doing it. We, as a team, are dedicated towards betterment of the store and would always be willing to go that extra mile for your satisfaction.  .... Read More

## ☐ FACEBOOK

 **Tvpad** 

You like this.

You and 662 others like Tvpad.662 people like Tvpad.

              



f Facebook social plugin

## RECENT BLOG POSTS

- Sheepish Chinese Celebrities: Born in the Zodiac Year of the Sheep
- TVpad4 Review: New and Improved Set-Top Box Impresses
- TVpad4 Features: Revolutionary User Experience
- TVpad4 Features: Google Play Store Apps
- TVpad4 Features: Expanded Channel Library
- TVpad4 Features: Enhanced Security System
- TVpad4 Features: The Efficient New Quad-Core Processor
- TVpad4 features: H.265 High Efficiency Video Coding
- TVpad4 On Sale Now!
- Zhou Xun Crowned China's Favorite Celebrity

## OUR COMMITMENT

The TVpad Store Customer Service team is here to provide you **Exceptional Customer Service** for your Tvpad products:

- We are **Reliable** so you can always expect that we'll be there to answer your questions.
- We are very **Timely** and will respond to your request within 24 hours.
- We are real people and are very **Personal and Friendly** so you can always feel like you're talking to your friend :-)Learn more **About us**
- We are very **Approachable** so you can feel free to talk to us openly and let us know how we can serve you better..
- We will go above and beyond your expectations. That is our **Promise**
- ] **Connect with us here**

## INFORMATION

About
TVpad Reseller Program
Shipping Info
Privacy Policy
Terms & Conditions

## CUSTOMER SERVICE

Contact Us
Blog
Return Policy
FAQ

## MY ACCOUNT

My Account
Order History
Wish List

Newsletter

## NEWSLETTER SIGNUP

er your e-mail...

**Norton**
SECURED

powered by **Symantec**

© 2014 TVpad    . All Rights Reserved.

# EXHIBIT 81



TVPAD PRODUCTS    PREVIEW VIDEOS    CHANNELS    WARRANTY    FAQ

SUPPORT    BLOG



TVPAD FREQUENTLY ASKED QUESTIONS

# The General Questions:

## ✓ WHAT IS THE TVPAD?

This is a set-top box using the Android operating system. It allows you to access many movies and TV channels in Asia without paying extra. It is possible to watch channels in China, Japan, Taiwan, Hong Kong and Korea.

## ✓ HOW DO I WORK THE TVPAD?

You just need a broadband connection with 3Mbps or faster. Simply connect your device to your modem/router and your TV and you can enjoy all the channels through the apps.

## ✓ IS IT LEGAL TO USE THE TVPAD?

YES, it is legal. The device sold from the TVpad store is a platform for users to install the apps of their choice on. The only responsibility of the company is to provide the hardware. The apps, themselves, come from third-party vendors so you can stream and view video content. The TVpad store has no control over the contents in the videos and does not install any of the apps.

EXHIBIT 81

# ✔ HOW DO TVPADS DIFFER FROM OTHER SET-TOP BOXES AVAILABLE?

Think of the difference between the two types of boxes as the different between regular cell phones and smartphones. TVPads offer more personalization options. You can install the apps tha tyou want, adjust functions easily based on your preferences. These options are not available with most other set-top boxes currently on the market. Read our post about **Why TVpad is so awesome!** :-)

The TVPad uses the Android operating system. It uses the most dependable and biggest software for video streaming, including BETV, XunLei, UUSEE, PPS and PPLive. The pictures are high in quality and stable due to the upgraded P2P service it uses. The software can be downloaded onto the computer initially to make sure the area gives good coverage. When it is then downloaded onto the TVPad, the outcome should be the exact same.

The majority of other set-top boxes will link to main sources and usually without permission, which leads to low quality. Since the permission hasn't been granted, this can lead to the service being terminated once the source finds out. You may find that you suddenly can't watch anything. There is also an element of network sharing, which can mean the channels are unwatchable if used overseas. TVPad is revolutionary to the set-top box market.

# ✔ WHAT IS THE DIFFERENCE BETWEEN TVPAD2 AND TVPAD3 ?

The TVpad3 is the latest generation of the TVpad product series. The main differences is the sleek new design, upgraded firmware to V4.08, Improved Wifi capability and a much more stable signal than the TVpad2. The new VOIP functionality is a very neat feature that allows you to make free international calls worldwide. All the Apps from TVpad2 are supported within the TVpad3 however the games are not supported because TVpad3 is releasing it's own Game Controller which is only compatible with the TVpad3. TVpad3 also has a smoother HD playback and a much better overall user experience.

# ✔ HOW DO I MAKE VOIP CALLS USING THE TVPAD3 ?

The TVpad3 allows you to make VOIP calls however the TVpad Official VOIP phone will be available soon on our website. Compatability with other VOIP phones is not yet determined and we cannot guarantee that other VOIP phones will be compatible. Please standby for more details on our blog about the VOIP compatability.

✔

✓ **WHY DOES THE TVPAD SIMPLE IMPRINT APPEAR ON SOME TVPADS AND NOT ON OTHERS?**

Older versions don't have the imprint. Only those manufactured with the 2.70 versions, such as the M121 and M121S, and newer will have it.

✓ **HOW CAN I CHECK THE VERSION OF FIRMWARE ON MY TVPAD?**

Go into Settings and then System Info.

✓ **CAN THE TVPAD PROVIDE ANY PROGRAMS LIVE?**

YES! You can watch Live channels using the TVpad.  You will need to install apps that will allow you to stream the channels. It is just like downloading Apps from an Iphone :-).

✓ **HOW DO I KNOW IF I HAVE THE 1ST GENERATION OR 2ND GENERATION TVPAD?**

If your firmware is v.1.xx, you have the 1st generation. If you have v. 2.xx or v.3.xx, you have the 2nd generation models.

✓ **CAN I UPGRADE MY TVPAD SYSTEM TO A LATER VERSION?**

This isn't possible. For an upgrade, you will need to request a replacement from TVPad. This will usually involve shipping costs and processing fees.

✓ **I ONLY HAVE HITV IN MAINLAND CHINA ON MY TVPAD. WHY?**

Some of the apps, like BETV, have IP restrictions in certain areas so you may find that you cannot use them.

✓ **CAN I USE THE TVPAD IN MAINLAND CHINA?**

The majority of recorded and live channels are currently unavailable in China. This is due to restrictions out of TVPad's control so is not recommended for residents in the area. This is a device for those overseas, mainly.

✓ **HOW DO I BUY THE TVPAD?**

Our Official **TVpad Store** offers the ability to buy directly. Find out **why you should buy from us** here from our blog post.

## ✓ I'VE BOUGHT MY TVPAD DEVICE FROM THE WEBSITE. CAN I TRACK THE STATUS?

You can if you have a registered account. Log in through the website and you will be able to view your order history.

Those who chose not to register will have a userID automatically assigned—their email address. You can use this and the password to log in and check the status in the same way as above.

## ✓ HOW LONG WILL IT TAKE TO RECEIVE MY TVPAD ORDER?

DHL and UPS have partnered with TVPad for shipping. Most deliveries are made within five business days. This will depend on your location though as remote areas can take longer.

## ✓ DOES THE TVPAD HAVE A WARRANTY?

Yes! You get a Full 1 Year Warranty with the TVpad already included!  Super Awesome!. Also check out other **TVpad Warranty Options.**. We also offer a Money Back Guarantee and 100% Satisfaction.

# Hardware Questions:

## ✓ WHAT ARE THE DIFFERENCES BETWEEN THE THREE DIFFERENT TVPAD MODELS?

There are three models of the 2nd generation: M121S, M121 and M120 and the new TVpad3 M358. Currently, only the TVpad3 is being manufactured and the other models are no longer being created.

## ✓ WHY ARE THERE TWO DIFFERENT REMOTE CONTROLS FOR THE TVPAD?

This will depend on the version you buy. Those buying the 2.70 or older will receive the older remotes. The newer versions have a newly designed remote. Those with the newer ones will find that it will operate your TV so there is no need for a secondary TV remote.

## ✓ CAN I SWITCH BETWEEN THE NEW AND OLDER REMOTE?

Yes. They have the same control code so can be used on all TVPad versions.

## ✓ I HAVE THE NEW REMOTE. HOW DO I SET IT UP TO CONTROL THE TV?

Please check the remote setup section for this process.

## ✓ CAN I USE AV OUTPUT ON THE TVPAD?

Av and HDMI outputs are available on the newer models (MS121S and MS121).

## ✓ WHY DOESN'T MY TVPAD RECOGNIZE MY USB MEMORY STICK? CAN I SOLVE THIS ISSUE?

You will usually need to restart the device so the TF card and flash drives appear. If you still get the problem, try inserting the USB stick again. If there is still a problem, it could be your drive. Try a different flash drive or microSD card.

## ✓ WHAT FORMATS FOR THE USB DRIVE AND MICROSD (TF) CARD ARE SUPPORTED?

EXT3, NTFS and Fat2 formats can all be read. The TVPad works best with the EXT3.

## ✓ WHAT FILES SYSTEM FORMAT IS SUPPORTED WHEN USING THE USB DRIVE OR FT CARD UNDER SETTINGS AND FORMAT?

Linux EXT3.

## ✓ HOW CAN I USE THE CARD ON A WINDOWS PC AFTER THE TVPAD CHANGES THE FORMAT TO EXT3?

Visit our Downloading Zone for the file Ext2Fsd-0.51.exe. Install this onto your Windows PC (for 2K to Windows 7 operating systems only) and you will then be able to view the files in the EXT3 format. You can also check out the Ext2Fsd Project official website for more information on the software.

## ✓ I'VE REINSTALLED SOME APPS ON MY TVPAD AND NOW CAN'T CONTROL THE VOLUME. WHAT SHOULD I DO?

Go into Settings and click the Reset button. This will put all settings back to their defaults and should fix the issue.

## ✓ ARE EXTERNAL HARD DRIVES ALSO SUPPORTED FOR THE TVPAD?

Yes but you will also need an external additional power supply.

# Network Questions:

## ✓ HOW MUCH INTERNET USAGE WILL THE TVPAD USE PER HOUR?

When used for between four and six hours a day, around 20GB is used each month. This is about 150MB each hour but that is a rough estimation and it depends on your usage.

## ✓ WHAT IS THE TVPAD'S NETWORK REQUIREMENT?

Most of the apps require streaming, whether it is video or audio, and is it based on streaming and sharing the data online. At least 2MB bandwidth is needed to ensure the best quality and uninterrupted viewing.

## ✓ IS WIFI SUPPORTED BY TVPAD?

There are three options for connecting WiFi to the TVPad:

Using a dongle (network adapter) through the USB port
Use a wireless network bridge
Connect through the router with a power line network adapter

## ✓ WHAT IS THE RECOMMENDED WAY FOR CONNECTING THE TVPAD DEVICE TO THE INTERNET?

A wired connection is the best way. When you can't do this, an ethernet adaptor is the next recommended option. Wireless is a last resort as it can prove to be unstable.

## ✓ WHICH ETHERNET ADAPTERS SHOULD I USE?

Any brand is okay. There are three speeds available and you should opt for the 200Mbps or 500Mbps for the device.

## ✓ IS THERE A CERTAIN DONGLE SUPPORTED BY THE DEVICE?

This depends on the firmware for the TVPad. V2.24 will only support the Ralink RT3070.

The D-Link DWA-125 is recommended but be aware that not all DWA-125 revisions work. The TVPad supports the A1 and A2 but not A3. You can purchase these dongles directly from the TVPad official website if you cannot find them in your area.

The RTL8192SU is supported by any version after the v2.42 and the Net Core version is highly

TVpad Shop Frequently Asked Questions - Authorized Tvpad Store

recommended.

# Questions About the Apps:

✓ IS ANY MANUAL INSTALLATION OF ANY APPS REQUIRED WHEN FIRST OUT THE BOX? WHERE ARE THE APPS DOWNLOADED FROM?

You will need to manually install all apps. They are available from the TF card when buying the M121 version. You can visit the App Garden for the M121S. The official TVpad forum also gives details of other great apps and where to download them from.

✓ I WANT TO WATCH MOVIE VALLEY ON MY TVPAD. WHERE DO THEY COME FROM?

The sources from Movie Valley are from PPS.

✓ I HAVE THE M121S VERSION THREE. WHY DOESN'T IT HAVE THE COMPREHENSIVE THEATRE, MUTLIPLEX, APP? DO I NEED TO MANUALLY INSTALL IT?

Unfortunately, the license for the comprehensive theatre, Multiplex, is no longer valid. Movies can only be watched through Movie Valley. This comprehensive theatre doesn't look likely in the future either and when installed you still won't gain access.

✓ IS THE TF CARD NEEDED TO WATCH LIVE TV FROM 516, BETV AND OTHER PLACES?

No. The only time the TF card is needed for buffering is when watching from Movie Valley. No live TV needs the TF card.

✓ CAN I BOOKMARK MY FAVORITE MOVIE VALLEY CHANNELS ON TVPAD?

Yes. You can use the Favorite button on your remote when on the channel you want to bookmark.

✓ I CAN'T SAVE MY FAVORITE CHANNELS FROM THE COMPREHENSIVE THEATRE AND MOVIE VALLEY. WHAT ARE MY OPTIONS?

Try resetting the device so all settings are returned to default. This should fix the issue.

✓ _____

✓ CAN I REMOVE PROGRAMS AND CHANNELS FROM MY FAVORITE LIST?

Select the program or channel you want to remove and then click on the Menu button on the remote. You will then see a pop-up on the screen so you can remove it. Confirm the choice by clicking Okay and it will be removed from your list.

✓ HOW DOES THE TVPAD DIFFER FROM OTHER TV BOXES THAT ARE AVAILABLE?

The fees and charges differ. At the moment, most of the similar products have monthly subscription fees. You could find that your 12 month bill is more than the cost for the TVpad outright.

The service and contents also differs. While you can watch through satellite receivers, the quality and reception is dependent on the weather. This is also costly and bulky. Many find that the installation for the boxes just takes up far too much room.

There is also a limit to the channels that you will get with the other boxes as there is no compatibility for expanding. TVpads use applications from third-party developers, meaning much more is available. There are currently over 10 language apps available, including Japanese, Korean and Cantonese/Mandarin Chinese. There are also over 100 channels (live) and 10,000 VODs available.

There is also more authority and stability with the TVpad since many high-profile suppliers decided to join.

There is the ability to enjoy HD channels, play motion games, free VoIP, home KTV and much more. This one device gives you so much to do from your sofa.

✓ HOW DO I GUARANTEE THE TVPAD WILL BE STABLE AFTER BUYING?

The device runs on the Smart operating system with the open application platform (OAP). This allows for third-party developers to create apps that are free to download. You will find something for all your needs through the different apps available. There are also a number of highly reliable and profiled suppliers, including BETV and PPS. So far over 10,000 users are happy with the reliability and stability from the device.

✓ ARE THERE ANY SPECIFICATIONS BY LAW THAT THE TVPAD FITS?

The aim is for all app to be free to download through the third-party developers and open application

platform. There is also the ability to install the apps directly onto Apple devices, despite the contents being from different developers.

✓ WHAT'S THE DIFFERENCE BETWEEN THE MS121S AND M223 (TVPAD2)?

The TVpad2 offers upgraded hardware and software compared to the MS121S. These include an updated processor, improved speed at startup, improved app start speed and operation speed and more sensitivity for the 3D motion games. The TVpad2 also has a built-in WiFi so there is no need for any external adapters.

Apps have also been further developer. There are more apps from PPS, BETV and other suppliers to improve your viewing experience.

✓ WHAT ARE THE TVPAD NETWORK REQUIREMENTS?

The TVpad does require the internet. If you want a smooth experience, those with a 2M network speed or more is beneficial. It is best to download anything you choose to use onto your computer so you can test the network's capability. This is generally a good way to determine if it is compatible. Between 1G and 2G is used each hour so select your packages according to your needs.

✓ WILL THE TVPAD SUPPORT A CONNECTION THROUGH WIFI?

Connections through WiFi and cable are supported. According to customer data and feedback, the cable connections are better for smoothness and stability. We recommend cable or power line adapters for a great experience.

✓ ARE OLD TELEVISION TYPES SUPPORTED?

There are AV and HDMI ports available so old and new TVs are supported. It supports all user needs.

✓ HOW MUCH POWER DOES THE TVPAD NEED AND WILL IT WORK ABROAD?

Staff will also provide a conversion plug when placing an order at our website so you don't need to worry about this.

✓ WHICH BRANDS OF TVS DOES THE TVPAD WORK WITH?

Due to a transfer agreement, the following brands and models will not work with the TVpad:

Sharp LC-65D64U and LC-52D64U

Samsung UA55B6000

Sony 32EX400


We have not been able to test all brands and models due to so many available. There may be others that will not work with the TVpad. This is not a quality issue.


## ✓ HOW DO ALL THE MODELS DIFFER?

The 4th generation, M233 TVpad2 has a faster GPU and CPU processor. There is more memory and it supports VoIP and gaming. It also has a duel output for audio and video through AV and HDMI connections.


The 3rd generation M121S has an added chipset to the M121. It uses the firmward 3.0 but has no other performance increase compared to the M121.


The 2nd generation M121 has a USB connection and TF card slot, along with AV and HDMI connections. Most of these will have the TVpad logo and uses the 2.6 to 2.72 firmware, although can be upgraded to the 3.0.


The 1st generation M120 uses the2.4 to 2.72 firmware. It doesn't include the TVpad logo on the unit or have a AV or TF card slot.


## ✓ IS IT POSSIBLE TO RECORD THE PROGRAMS THROUGH TVPAD?

There is no currently option for recording programs through TVpad but this doesn't mean there never will be. There are many fans and an app may be one day created to allow recording of shows through the device.


## ✓ WHICH COUNTRIES ARE THE TVPAD COMPATIBLE IN?

The device will work in all countries. Some apps won't work in Hong Kong and China.


## ✓ IS IT POSSIBLE TO WATCH MULTIPLE PROGRAMS AT THE SAME TIME?

It is only possible to watch one program from your TV. There are ways to watch more than one but the TVPad Store doesn't support them.

## ✓ WHAT HAPPENS IF I DON'T HAVE HDMI ON MY TV?

It is possible to watch through AV connections on the M121 and M121S model. It is only possible to get a resolution up to 480p with AV while HDMI allows up to 1080p.

## ✓ WHAT SUPPORT DO I GET WITH THE DEVICE?

Our FAQ Section, Our Blog Posts and Froum can answer alot of your common questions. It is also possible to contact us and we will be glad to help.

## ✓ I CAN'T SEE A PICTURE ON THE TV. WHAT DO I DO?

Make sure your HDMI cable is plugged in firmly and then set the TV to the right channel for the setting. When using AVI mode then transfer it across from the HDMI first of all.

## ✓ MY USB WON'T ALLOW ME TO CONNECT TO THE WIFI. WHAT DO I DO?
## Here are the main steps for your wireless setting:

1. Place the USB WiFi into the device
2. Go into the wireless setting
3. Select the wireless connection for your home
4. Enter any passwords
5. Click OK
You will see the icon for the wireless in the bottom right corner turn green when set up correctly.

# Troubleshooting:

1. Make sure the signal is no less than 50% strong
2. Make sure no other electrical appliances are near the TVpad
3. It is possible to use WPA, WPA2 and WEP settings. Some are better than others so try a few to find the best for you
4. heck the password is inputted correctly. Remember that this is case sensitive
5. Turn on the router's DHCP connection
6. Turn the MAC filter off
7. Turn the password authorization on the router
8. Check the bottom right corner for the USB icon
9. Keep the password simple to remember it

If there is still an issue with the wireless connection, contact our support center.

## ✓ HOW DO I INSTALL THE SPECIAL APPS?

When you receive the shipping package, you will have all the instructions needed to install all the apps you want. There is no U-disk required for the installation process.



## SHOP BY CATEGORIES

- TVpad Products
  - **TVpad 4 M418 Series**
  - TVpad 3 M358 Series
  - TVpad Factory Original Accessories
- Preview Videos
- Channels
- Warranty
- Installation and Setup
- FAQ
- Support



## COMPARE PRODUCTS

You have no items to compare.

## INFORMATION

About
TVpad Reseller Program
Shipping Info
Privacy Policy
Terms & Conditions

## CUSTOMER SERVICE

Contact Us
Blog
Return Policy
FAQ

## MY ACCOUNT

My Account
Order History
Wish List
Newsletter

## NEWSLETTER SIGNUP

]



          

© 2014 TVpad    . All Rights Reserved.

**EXHIBIT 82**



Official Authorized TVpad Store.    Welcome !  Login / Register   Account ▾   English ▾   US Dollar ▾   Checkout

## TVPAD4 ON SALE NOW!

🏠    TVPAD PRODUCTS     PREVIEW VIDEOS     CHANNELS     WARRANTY     FAQ

SUPPORT     BLOG

By **TVpad Team**

December 18, 2014

Go to comments      Leave a comment

Prepare yourself and your family for a whole new way to stream your favorite entertainment directly to your TV, with the new TVpad4. The revolutionary set-top box brings you even more of the content you love, now in full 1080p high definition. With upgrades in functionality, speed, and performance, the TVpad4 solidifies TVpad as the world's premier provider of streaming devices.

### NEW FEATURES ON THE TVPAD 4

TVpad 4 is using the revolutionary H.265 streaming technology. Apple's new iPhone 6 uses H.265 technology for FaceTime video calls, creating video that is true to life. TVpad uses this technology to ensure the ability to stream in HD using as little data possible - 62% less data at 1080p! You won't need lightning fast internet to stream live-TV in HD!

EXHIBIT 82



HD isn't the only new feature. The TVpad 4 will feature access to the Google Play Store, meaning access to millions of apps, games, and streaming video services – Netflix, HBO Go, YouTube, and more!

Not wanting to pay for streaming television? TVpad4 still streams live news, sports, and television programming from stations like SoLive, CCTV and many, many more. On TVpad 4 you'll be able to watch live Chinese ( Mandarin and Cantonese ) television. Popular shows like The Voice: China, Red Sorghum, and Where are We Going, Dad are all available streaming live in HD. And, with the new H.265 streaming technology, you can be sure to see them in crystal clear HD.

To improve user experience, designers of the TVpad 4 tested more than ten different versions of the user interface for over 30,000 hours. Streaming TV has never been easier! With the new experience comes enhanced security. We've created stricter guidelines for 3rd party apps, making 3rd party app installation safer for users. The new security and user experience create a more stable user environment, meaning you won't miss a second of your favorite TV show.

Buy a TVpad4 Today!

TVpad Information

**Share and Enjoy**

 Recommend this on Google

Leave a comment    Comments feed

No comments

# CATEGORIES

- Chinese TV
- Chinese Film
- Chinese News
- Chinese Music
- Chinese Drama
- Japanese TV
- Japanese Film
- Japanese News
- J-pop
- J-drama
- Korean TV
- Korean Film
- Korean News
- K-pop
- K-drama
- Sports

TVpad4 On Sale Now!

☐ Culture

☐ TVpad Information

---

# SEARCH THE BLOG

---

# TAGS

tvpad_store

---

# RECENT POSTS

☐ TVpad4 features: H.265 High Efficiency Video Coding

*January 9, 2015*

☐ TVpad4 On Sale Now!

*December 18, 2014*

☐ Zhou Xun Crowned China's Favorite Celebrity

*December 8, 2014*

☐ New John Woo Film "The Crossing" Features pan-Asian Cast

*December 5, 2014*

☐ Australia And China Reach Free Trade Agreement

*December 3, 2014*

---

# RECENT COMMENTS

☐ TVpad3 Reviews - Why is it More Awesome?

*October 15, 2013*

We're glad you love it! Thanks for your review! :-) ...

☐ TVpad3 Reviews - Why is it More Awesome?

*October 13, 2013*

I think TVPAD3 is more awesome as it has the karaoke, gaming and VOIP facilities and improved...

---

# ARCHIVES

- January 2015
- December 2014
- November 2014
- October 2014
- September 2014
- August 2014
- July 2014
- June 2014
- May 2014
- April 2014
- March 2014
- October 2013

how more

## INFORMATION

About
TVpad Reseller Program
Shipping Info
Privacy Policy
Terms & Conditions

## CUSTOMER SERVICE

Contact Us
Blog
Return Policy
FAQ

## MY ACCOUNT

My Account
Order History
Wish List
Newsletter

## NEWSLETTER SIGNUP

]

TVpad4 On Sale Now!



© 2014 TVpad . All Rights Reserved.

**EXHIBIT 83**



👍 Official Authorized TVpad Store.

Login (http://www.tvpad.com/en/customer/account/login/) / Register (http://www.tvpad.com/en/customer/account/create/)     Account     English     US Dollar

c                    d.com/en/checkout/onepage/)

(http://www.tvpad.com/en/)

™ TVpad

search entire store here...

🛒 (http://www.tvpad.

Norton SECURED
(http://www.tvpad.com/en/tvpad3-m358.html)

HOLIDAY SPECIAL SALE Ends Dec 15th

🏠 (HTTP://WWW.TVPAD.COM/EN/)     TVPAD PRODUCTS (HTTP://WWW.TVPAD.COM/EN/TVPAD-STORE.HTML)

PREVIEW VIDEOS (HTTP://WWW.TVPAD.COM/EN/TVPAD-VIDEO-PREVIEWS.HTML)

CHANNELS (HTTP://WWW.TVPAD.COM/EN/TVPAD-CHANNELS.HTML)

WARRANTY (HTTP://WWW.TVPAD.COM/EN/TVPAD-WARRANTY-OPTIONS.HTML)

FAQ (HTTP://WWW.TVPAD.COM/EN/TVPAD-FREQUENTLY-ASKED-QUESTIONS.HTML)

SUPPORT (HTTP://WWW.TVPAD.COM/EN/SUPPORT.HTML)     BLOG (HTTP://WWW.TVPAD.COM/EN/TVPAD-STORE-BLOG.HTML)

## THE 10 MOST POPULAR OVERSEAS CHINESE DRAMAS

By TVpad Team

July 31, 2014

Leave a comment (http://www.tvpad.com/en/tvpad-store-blog/the-10-most-popular-overseas-chinese-dramas.html#form)
Go to comments (http://www.tvpad.com/en/tvpad-store-blog/the-10-most-popular-overseas-chinese-dramas.html#comments)

There are more than 30,000 episodes of Chinese television dramas produced every year in China, which gives audiences a large range of viewing options. Now the television dramas are beginning to gain an overseas following, and include shows that were originally broadcast years ago. With a set on top TV box, it is now even easier for Asians and other foreign audiences to watch all of the popular Chinese dramas.

### WATCH POPULAR CHINESE TELEVISION DRAMAS WITH TVPAD

TVpad is a set on top box that gives users hundreds of viewing options. Streaming live channels directly from the Chinese mainland, foreign audiences can watch episodes of all of the most popular Chinese dramas. There are more than 100 channels to choose from, including some that are dedicated to playing only the best Chinese TV dramas.

Not only does TVpad feature more channels than other set on top boxes, but it also includes the "on demand" feature. Users now can play back any of their favorite dramas and TV shows up to three days, and never have to worry about missing a single nail biting moment. TVpad also features one of the largest online video libraries, which includes apps just for Chinese dramas.

TVpad gives viewers so many programming options that it can be difficult to choose which ones to keep up with. Here is a list of the 10 most popular overseas Chinese dramas that can all be watched with a TVpad.

### 10 MOST POPULAR OVERSEAS CHINESE DRAMAS

It is easy to watch Chinese dramas with TVpad, and these are only a small example of the great television programming foreign audiences can watch with this set on top box.

### CATEGORIES

General (http://www.tvpad.com/en/tvpad-store-blog/category/general-tvpad-information.html)

Consumer Awareness (http://www.tvpad.com/en/tvpad-store-blog/category/tvpad-consumer-awareness.html)

Tvpad3 Information (http://www.tvpad.com/en/tvpad-store-blog/category/tvpad3-information-reviews-tutorials.html)

### SEARCH THE BLOG

SEARCH

### TAGS

tvpad store (http://www.tvpad.com/en/tvpad-store-blog/tag/tvpad-store.html)

### RECENT POSTS

Zhou Xun Crowned China's Favorite Celebrity (http://www.tvpad.com/en/tvpad-store-blog/zhou-xun-crowned-chinas-favorite-celebrity.html)

EXHIBIT 83

### THE SCARLET HEART (2011)

Popular in foreign countries such as the United States and Japan, this Chinese drama follows the adventures of a young woman who is transported back in time to the ancient Qing Dynasty. Viewers can follow her as she experiences life in the Imperial Palace and wonder if she will ever return to her own time. This television drama is based on the book of the same name.

### PRINCESS PEARL (1998)

An older drama, it has gained an adoring following among Chinese, Asian, and American viewers. It is classified as a "costume drama" and is set during the visually stunning 18th century. With a Cinderella style theme and magnificent cast, it is easy to see what it is still a popular favorite among television viewers.

### METEOR GARDEN (2002)

This Chinese drama is actually based on a Japanese manga series, and has become widely popular in Asian communities around the world. Now gaining more attention from Western audiences, it tells a story that almost everyone is familiar with. See how a poor young girl tries to fit in which her wealthy classmates, and the love/hate relationship that develops throughout the series.

### KANGXI DYNASTY (2001)

This is a historical drama that takes place during the Qing Dynasty and follows the life of the Kangxi Emperor. It's blend of history and action has made it popular with many Western viewers.

### ROMANCE OF THE THREE KINGDOMS (1994)

Sometimes the older Chinese dramas are the best, and this is a favorite among both Chinese and foreign television viewers. It is based on the novel of the same name, and features one of the largest television casts ever assembled for a dramatic series. Rebroadcast in Japan and around the world, TVpad owners can now watch it whenever they want.

### NEW LEGEND OF MADAME WHITE SNAKE (1992)

Follow the love story of a kind hearted young man and his lover the demon snake goddess. See how she becomes a beautiful young woman, and delight in the traditional Chinese songs and music.

### JOURNEY TO THE WEST (1986)

There is no denying that this timeless classic remains popular with Chinese and foreign viewing audiences. It is one of the rare dramatic series that can remind television viewers of their own childhoods and memories of home. Based on one of the four great Chinese novel of literature, it was also used in Vietnam to keep children home during summer vacations.

### LEGEND OF THE CONDOR HEROES (1983)

This is one of the television dramas that is continually being remade, but the original will always be the best. With a TVpad, not only will viewers be able to stream the original cast, but also the ones that have come afterwards. Compare favorite characters and the different actors who portray them, and remember everything that is great about Chinese dramatic series. All of the remakes are also based on the book by the same name.

### THE BUND (1980)

December 8, 2014

New John Woo Film "The Crossing" Features pan-Asian Cast (http://www.tvpad.com/en/tvpad-store-blog/new-john-woo-film-the-crossing-features-pan-asian-cast.html)

December 5, 2014

Australia And China Reach Free Trade Agreement (http://www.tvpad.com/en/tvpad-store-blog/australia-and-china-reach-free-trade-agreement.html)

December 3, 2014

China And Japan Mourn The Death Of Ken Takakura (http://www.tvpad.com/en/tvpad-store-blog/china-and-japan-mourn-the-death-of-ken-takakura.html)

December 1, 2014

How To Install TVpad Apps For Korean Channels (http://www.tvpad.com/en/tvpad-store-blog/how-to-install-tvpad-apps-korean-channels.html)

November 24, 2014

### RECENT COMMENTS

TVpad3 Reviews - Why is it More Awesome? (http://www.tvpad.com/en/tvpad-store-blog/tvpad3-reviews-why-is-it-more-awesome.html#mp-blog-comment-8)

October 15, 2013

We're glad you love it!

Thanks for your review! :-) ...

TVpad3 Reviews - Why is it More Awesome? (http://www.tvpad.com/en/tvpad-store-blog/tvpad3-reviews-why-is-it-more-

One of the older Chinese drama shows, it has maintained its popularity and strong following with audiences around the world. Not only does it star famous Chinese actor Chow Yun-fat, but it also follows the turbulent lives of the members of Shanghai's various gangs during the days of the Republic of China. While it can be seen as a dark dramatic series, there is no denying its appeal to both domestic and foreign audiences.

## THE LEGEND OF ZHEN HUAN (2011)

This Chinese dramatic series surprised critics with its initial success. Based on an internet novel, and no one expected it to gain the popularity that it has. The series follows the life of a young concubine in the Imperial Palace during the Qing Dynasty, and all of the perils, plots, and intrigues that were a daily part of court life. Watch a she quickly learns to survive in this dangerous environment, and cheer as she finally defeats her enemies.

With TVpad it is easy to watch all of these Chinese dramas and so many more. There are over one hundred television channels to choose from, with some dedicated to playing only Chinese dramas. It is not only Asians living abroad that are addicted to these great television shows but foreign audiences as well. With ten different language apps also available, it is easy for anyone to watch their favorite Chinese television dramas with a TVpad.

General (http://www.tvpad.com/en/tvpad-store-blog/category/general-tvpad-information.html)

**Share and Enjoy**

8+1 Recommend this on Google

Leave a comment    Comments feed (http://www.tvpad.com/en/mpblog/rss/comments/rss/)    No comments

awesome.html#mp-blog-comment-5)

*October 13, 2013*

I think TVPAD3 is more awesome as it has the karaoke, gaming and VOIP facilities and improved...

## ARCHIVES

December 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-12.html)

November 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-11.html)

October 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-10.html)

September 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-09.html)

August 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-08.html)

July 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-07.html)

June 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-06.html)

May 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-05.html)

April 2014 (http://www.tvpad.com/en/tvpad-store-blog/archive/2014-04.html)

March 2014 (http://www.tvpad.com/en/tvpad-

store-blog/archive/2014-
03.html)

October 2013
(http://www.tvpad.com/en/tvpad-
store-blog/archive/2013-
10.html)

September 2013
(http://www.tvpad.com/en/tvpad-
store-blog/archive/2013-
09.html)

**INFORMATION**

About (http://www.tvpad.com/en/about-us)

TVPad Reseller Program
(http://www.tvpad.com/en/tvpad-reseller-program)

Shipping Info
(http://www.tvpad.com/en/delivery)

Privacy Policy
(http://www.tvpad.com/en/privacy-policy)

Terms & Conditions
(http://www.tvpad.com/en/terms-and-conditions)

**CUSTOMER SERVICE**

Contact Us
(http://www.tvpad.com/en/contacts)

Blog (http://www.tvpad.com/en/tvpad-store-blog.html)

Return Policy
(http://www.tvpad.com/en/returns)

FAQ (http://www.tvpad.com/en/tvpad-frequently-asked-questions.html)

**MY ACCOUNT**

My Account
(http://www.tvpad.com/en/customer/account) 

Order History
(http://www.tvpad.com/en/sales/guest/form)

Wish List
(http://www.tvpad.com/en/wishlist)

Newsletter
(http://www.tvpad.com/en/newsletter)

**NEWSLETTER SIGNUP**

enter your e-mail...



   © 2014 TVpad Store. All Rights Reserved.

(http://www.addthis.com/bookmark.php?v=300&winname=addthis&pub=ra-
50ee374870c9a0d4&source=tbx-300&lng=en-US&s=google_plusone_share&url=http%3A%2F%
2Fwww.tvpad.com%2Fen%2Ftvpad-store-blog%2Fthe-10-most-popular-overseas-chinese-
dramas.html&title=The%2010%20Most%20Popular%20Overseas%20Chinese%20Dramas&ate=AT-ra-
50ee374870c9a0d4/-/-
/548a0e4533b98aea/2&frommenu=1&uid=548a0e4505095b9c&ct=1&tt=0&captcha_provider=recaptc

(http://www.addthis.com/bookmark.php?v=300&winname=addthis&pub=ra-
50ee374870c9a0d4&source=tbx-300&lng=en-US&s=digg&url=http%3A%2F%2Fwww.tvpad.com%
2Fen%2Ftvpad-store-blog%2Fthe-10-most-popular-overseas-chinese-dramas.html&title=The%2010%
20Most%20Popular%20Overseas%20Chinese%20Dramas&ate=AT-ra-50ee374870c9a0d4/-/-
/548a0e4533b98aea/3&frommenu=1&uid=548a0e45aa3e009f&ct=1&tt=0&captcha_provider=recaptch

# EXHIBIT 84



INTERNET ARCHIVE
WaybackMachine

1 captures
16 Aug 14 - 16 Aug 14

Official Authorized TVpad Store.    Welcome !    Login / Register    Account ▾    English ▾    Australian Dollar ▾    Checkout

TVpad™

FREE WORLDWIDE SHIPPING | 全球包邮
1 YEAR WARRANTY • FREE USB APP BUNDLE

White TVpad Limited Edition    $10 OFF Instant + Free Gift

⌂    TVPAD PRODUCTS    PREVIEW VIDEOS    CHANNELS    WARRANTY    FAQ

SUPPORT    BLOG

## WATCH THE LATEST MOVIES AND MORE WITH TVPAD

By TVpad Team

June 30, 2014

Go to comments    Leave a comment

Many Asians living abroad find it difficult to watch movies at home. Whether it is a language barrier or simply not being able to find any movies from their homelands a problem for many Chinese families. With a set on top box like TVpad Asian families finally watch all of their favorite movies, including new releases. TVpad is easy to s and best of all there is no monthly viewing fee.

## VIEWERS CAN WATCH MOVIES ANYTIME

With TVpad, viewers can watch any movie whenever they want. Featuring on demand service, movies can be played in real time up to three days after originally airing. This means that viewers never have to worry about missing a favorite movie, or a new r

Easily stream movies directly from the cloud, and play back on an HD TV or even on a connected PC. With over 100 channels to choose from, there is always a great movie playing. Asians living abroad can even watch English movies with Chinese subtitles.

## MORE CHANNELS AND MOVIES

With hundreds of channels to choose from, Asians living overseas can still watch all of

EXHIBIT 84

their favorite Chinese and Japanese movies with a TVpad. Older Asians can enjoy watching American movies on HBO, with easy to read Chinese subtitles. Now the language barrier is no longer an issue for TVpad users with an interest in English movies and television programs.

TVpad also streams live BETV channels straight from the Chinese mainland, including movies in Cantonese. Viewers will also have access to CCTV which is broadcast directly from the People's Republic of China. Watch reports on the latest Asian movies being released, and stay current with all of the stars and directors.

## MOVIES AND NEWS

With CCTV programming that includes a world and Chinese film report, along with a weekly byline, it is easy for viewers to find all of their favorite Asian movie stars. TVpad brings all of CCTV's great movie programming to any HD television. Watch the Chinese Film Festival and see the weekly movie special. Some of the feature presentations Asian viewers can enjoy include a series of romantic movies along with the Golden Times designed with the older Asian generation in mind.

Watch narrative and translated movies with TVpad, and even catch all of the made for television movie specials. The CCTV app on TVpad will also let viewers watch French and Spanish movies with all Chinese subtitles. With a set on top box, it is possible to watch any film no matter its country of origin.

## SEE THE BEST MOVIES OF 2013 WITH TVPAD

Asian living off of the Chinese mainland can now see the latest movies from global superstar Jet Li. See his collection of action packed feature films that cover popular genres such as fantasy, comedy, and of course action adventure. Watch as he teams up with Wen Zhang in Badges of Fury, or choose to follow the great Jackie Chan in his Police Story 2013.

Other blockbuster Asian films include the busy and versatile star Mark Chao in his films So Young and Young Detective Dee-Rise of the Sea Dragon. Movie lovers who prefer crime dramas won't be disappointed either with Firestorm or Special ID, which are both guaranteed to have viewers sitting on the edge of their seats.

The 2013 film year in China also saw the release of two romantic comedies which are sure to make anyone feel good. Follow Tang Wei in her touchingly hilarious search for the perfect guy in Mr. Right, or giggle with glee in the lighthearted romantic comedy My Lucky Star. With all of the new movies available with a set on top box, there is something to

catch everyone's attention.

## WATCH OLD FAVORITES

TVpad does not just let viewers watch the latest, hot new Asian film releases, but it also includes hundreds of nostalgic favorites. Watch the beloved classic Street Angel released in 1937, which gives viewers a glimpse into China's left winged film scene. Or watch the thought provoking To Live, released in 1994 which documents part of Mao's rise to power during the Chinese Civil War.

Other favorite Asian films include 1994's Yellow Earth and the more recent West of the Tracks released in 2004. Whether it is silent Asian classic films or more modern movies dealing with China's historic past, TVpad has an app that will let viewers watch them all.

## TVPAD AND MOVIE VALLEY

Only TVpad lets viewers' stream movies directly from the cloud, and the Movie Valley app gives users access to thousands of Asian movie titles. See all of the latest releases, and catch up on serial movies. The films are from PPS, and the app can be easily downloaded in TVpad's App Garden.

Viewers can bookmark their favorites for later viewing, or use the on demand service to catch movies that they might have missed. Movie Valley can give users the same experience they would have watching films on the mainland, all from the comfort of their living rooms. With the ability to watch films with Chinese subtitles included, the whole family can enjoy a night of watching movies together.

## CHOOSE FROM HUNDREDS OF DIFFERENT MOVIES

Watch movies on HBO with Chinese subtitles, or catch the latest in Japanese anime. TVpad offers over 100 channels and thousands of live streaming movies, all designed to entertain and delight Asian television viewers.

Watch Asian musicals or political based movies, in Chinese. There are also apps available that will support Mandarin and Cantonese films. Watch Japanese movies, and even see specials on the prestigious Asian Film Festival to see who is making a name for themselves in Chinese movies.

TVpad is easy to set up, and will let Asian families enjoy movies together. See the latest releases from the Chinese mainland, or download the app for Japanese action adventure movies. There is even a TVpad channel for movies based on Chinese operas. Whether viewers watch from CCTV, Movie Valley with its thousands of on demand movies, or even

HBO with Chinese subtitles TVpad has a movie that everyone can watch together.

☐ General

**Share and Enjoy**

☐ Leave a comment    ☐ Comments feed                                No comments

# CATEGORIES

☐ General

☐ Consumer Awareness

☐ Tvpad3 Information

# SEARCH THE BLOG

# TAGS

tvpad_store

# RECENT POSTS

☐ Watch Popular Chinese Stars With TVpad

*August 14, 2014*

☐ TVpad Coupons Connect You For Less

*August 13, 2014*

☐ Follow TVpad on Facebook Twitter

*August 8, 2014*

☐ Chinese Living In Australia Stay Connected With TVpad

*August 4, 2014*

☐ The 10 Most Popular Overseas Chinese Dramas

*July 31, 2014*

## RECENT COMMENTS

- [TVpad3 Reviews - Why is it More Awesome?](#)

  *October 15, 2013*

  We're glad you love it! Thanks for your review! :-) ...

- [TVpad3 Reviews - Why is it More Awesome?](#)

  *October 13, 2013*

  I think TVPAD3 is more awesome as it has the karaoke, gaming and VOIP facilities and improved...

## ARCHIVES

- [August 2014](#)

- [July 2014](#)

- [June 2014](#)

- [May 2014](#)

- [April 2014](#)

- [March 2014](#)

- [October 2013](#)

- [September 2013](#)

- [August 2013](#)

## INFORMATION

About
TVpad Reseller Program
Shipping Info
Privacy Policy
Terms & Conditions

## CUSTOMER SERVICE

Contact Us
Blog
Return Policy
FAQ

Watch The Latest Movies And More With TVpad

# MY ACCOUNT

My Account
Order History
Wish List
Newsletter

## NEWSLETTER SIGNUP

]





© 2013 TVpad . All Rights Reserved.

**EXHIBIT 85**

Official Authorized TVpad Store.          Welcome !  Login / Register    Account ▾    English ▾    US Dollar ▾    Checkout

## TVpad

FREE WORLDWIDE SHIPPING | 全球包邮
FREE GIFT-WRAP • FREE USB APP BUNDLE

Norton SECURED

TVPAD PRODUCTS       PREVIEW VIDEOS       CHANNELS       WARRANTY       FAQ

SUPPORT       BLOG

# WATCH THE LATEST MOVIES AND MORE WITH TVPAD

☐ By TVpad Team

☐ June 30, 2014

☐ Go to comments    ☐ Leave a comment

Many Asians living abroad find it difficult to watch movies at home. Whether it is a language barrier or simply not being able to find any movies from their homelands, it is a problem for many Chinese families. With a set on top box like TVpad Asian families can finally watch all of their favorite movies, including new releases. TVpad is easy to set up, and best of all there is no monthly viewing fee.

## VIEWERS CAN WATCH MOVIES ANYTIME

With TVpad, viewers can watch any movie whenever they want. Featuring on demand service, movies can be played in real time up to three days after originally airing. This means that viewers never have to worry about missing a favorite movie, or a new release.

Easily stream movies directly from the cloud, and play back on an HD TV or even on a connected PC. With over 100 channels to choose from, there is always a great movie playing. Asians living abroad can even watch English movies with Chinese subtitles.

## MORE CHANNELS AND MOVIES

With hundreds of channels to choose from, Asians living overseas can still watch all of their favorite Chinese and Japanese movies with a TVpad. Older Asians can enjoy

EXHIBIT 85

Case 2:15-cv-01869-SVW-AJW   Document 201-3   Filed 09/22/16   Page 223 of 277   Page ID #:20897

watching American movies, with easy to read Chinese subtitles. Now the language barrier is no longer an issue for TVpad users with an interest in English movies and television programs.

TVpad also streams live channels straight from the Chinese mainland, including movies in Cantonese. Viewers will also have access to news channels that broadcast directly from the People's Republic of China. Watch reports on the latest Asian movies being released, and stay current with all of the stars and directors.

## MOVIES AND NEWS

With news programming that includes a world and Chinese film report, along with a weekly byline, it is easy for viewers to find all of their favorite Asian movie stars. TVpad brings all of the great movie programming to any HD television. Watch the Chinese Film Festival and see the weekly movie special. Some of the feature presentations Asian viewers can enjoy include a series of romantic movies along with the Golden Times designed with the older Asian generation in mind.

Watch narrative and translated movies with TVpad, and even catch all of the made for television movie specials. TVpad will also let viewers watch French and Spanish movies with all Chinese subtitles. With a set-top box, it is possible to watch any film no matter its country of origin.

## SEE THE BEST MOVIES OF 2013 WITH TVPAD

Asian living off of the Chinese mainland can now see the latest movies from global superstar Jet Li. See his collection of action packed feature films that cover popular genres such as fantasy, comedy, and of course action adventure. Watch as he teams up with Wen Zhang in Badges of Fury, or choose to follow the great Jackie Chan in his Police Story 2013.

Other blockbuster Asian films include the busy and versatile star Mark Chao in his films So Young and Young Detective Dee-Rise of the Sea Dragon. Movie lovers who prefer crime dramas won't be disappointed either with Firestorm or Special ID, which are both guaranteed to have viewers sitting on the edge of their seats.

The 2013 film year in China also saw the release of two romantic comedies which are sure to make anyone feel good. Follow Tang Wei in her touchingly hilarious search for the perfect guy in Mr. Right, or giggle with glee in the lighthearted romantic comedy My Lucky Star. With all of the new movies available with a set on top box, there is something to catch everyone's attention.

## WATCH OLD FAVORITES

TVpad does not just let viewers watch the latest, hot new Asian film releases, but it also includes hundreds of nostalgic favorites. Watch the beloved classic Street Angel released in 1937, which gives viewers a glimpse into China's left winged film scene. Or watch the thought provoking To Live, released in 1994 which documents part of Mao's rise to power during the Chinese Civil War.

Other favorite Asian films include 1994's Yellow Earth and the more recent West of the Tracks released in 2004. Whether it is silent Asian classic films or more modern movies dealing with China's historic past, TVpad has an app that will let viewers watch them all.

## TVPAD AND MOVIE VALLEY

Only TVpad lets viewers' stream movies directly from the cloud, and the Movie Valley app gives users access to thousands of Asian movie titles. See all of the latest releases, and catch up on serial movies.

Viewers can bookmark their favorites for later viewing, or use the on demand service to catch movies that they might have missed. Movie Valley can give users the same experience they would have watching films on the mainland, all from the comfort of their living rooms. With the ability to watch films with Chinese subtitles included, the whole family can enjoy a night of watching movies together.

## CHOOSE FROM HUNDREDS OF DIFFERENT MOVIES

Watch movies with Chinese subtitles, or catch the latest in Japanese anime. TVpad offers over 100 channels and thousands of live streaming movies, all designed to entertain and delight Asian television viewers.

Watch Asian musicals or political based movies, in Chinese. There are also apps available that will support Mandarin and Cantonese films. Watch Japanese movies, and even see specials on the prestigious Asian Film Festival to see who is making a name for themselves in Chinese movies.

TVpad is easy to set up, and will let Asian families enjoy movies together. See the latest releases from the Chinese mainland, or download the app for Japanese action adventure movies. There is even a TVpad channel for movies based on Chinese operas. No matter which channel a user watches, TVpad has a movie that everyone can watch together.

TVpad Information

**Share and Enjoy**

Recommend this on Google

☐ Leave a comment      ☐ Comments feed

No comments

## CATEGORIES

- Chinese TV
- Chinese Film
- Chinese News
- Chinese Music
- Chinese Drama
- Japanese TV
- Japanese Film
- Japanese News
- J-pop
- J-drama
- Korean TV
- Korean Film
- Korean News
- K-pop
- K-drama
- Sports
- Culture
- TVpad Information

## SEARCH THE BLOG

## TAGS

tvpad_store

# RECENT POSTS

- [TVpad4 features: H.265 High Efficiency Video Coding](#)

  *January 9, 2015*

- [TVpad4 On Sale Now!](#)

  *December 18, 2014*

- [Zhou Xun Crowned China's Favorite Celebrity](#)

  *December 8, 2014*

- [New John Woo Film "The Crossing" Features pan-Asian Cast](#)

  *December 5, 2014*

- [Australia And China Reach Free Trade Agreement](#)

  *December 3, 2014*

# RECENT COMMENTS

- [TVpad3 Reviews - Why is it More Awesome?](#)

  *October 15, 2013*

  We're glad you love it! Thanks for your review! :-) ...

- [TVpad3 Reviews - Why is it More Awesome?](#)

  *October 13, 2013*

  I think TVPAD3 is more awesome as it has the karaoke, gaming and VOIP facilities and improved...

# ARCHIVES

- [January 2015](#)
- [December 2014](#)
- [November 2014](#)
- [October 2014](#)
- [September 2014](#)
- [August 2014](#)
- [July 2014](#)
- [June 2014](#)

Watch The Latest Movies And More With TVpad



- May 2014
- April 2014
- March 2014
- October 2013

how more

# INFORMATION

About
TVpad Reseller Program
Shipping Info
Privacy Policy
Terms & Conditions

# CUSTOMER SERVICE

Contact Us
Blog
Return Policy
FAQ

# MY ACCOUNT

My Account
Order History
Wish List
Newsletter

# NEWSLETTER SIGNUP

]

© 2014 TVpad    . All Rights Reserved.

**EXHIBIT 86**



WHICH TVPAD APP IS RIGHT FOR YOU?

☐ By TVpad Team

☐ June 19, 2014

☐ Go to comments        ☐ Leave a comment

There are over 90 different apps to choose and download in the TVpad app store, including applications in Chinese, Korean, and Japanese. They are easy to downloa can be removed in seconds. TVpad users can pick from apps for games, television channels, music, books, and movies. Watch live television shows streamed directly the cloud, or choose one of the live streaming apps that are delayed by 12 hours.

With all of the different apps to choose from, and more constantly being added, it can be almost impossible to choose a TVpad app that is right for you. Everyone will always have their own personal favorites and viewing tastes can change, but there are some apps that will always be popular among most TVpad owners. Perhaps one of these will be the one to keep you happily entertained for hours.

## ONE APP FOR ALL SPORTING EVENTS

Broadcast live from the Chinese mainland is the Chinese Central Television or CCTV 5. Found in the TVpad app store as BETV/Oneline sports, this app can satisfy every sports lover. Follow the Chinese national men's and women's soccer teams throughout their seasons, and watch in wonder as China enters onto the international basketball court.

EXHIBIT 86

See documentaries on favorite sports players, and learn how different sporting rules originated. During the off seasons viewers can still keep up with their favorite players. Watch one on one interviews, keep up with practice statistics and new team players all to stay ready for the start of the next playing season.

Watch beach volleyball in China, or follow the Korean Big Red soccer team, Sumo wrestling, and even a marathon tug of rope challenge are all broadcast on this great app for sport lovers.

## ALL YOUR FAVORITE MOVIES

It is easy to watch movies with TVpad. All of the movies viewers want can be easily found and streamed with the Movie Valley app. Streaming live in Cantonese, you can choose from a gigantic collection of movies and musical all stored in the cloud. Find favorites from childhood, or watch the latest blockbusters from the Chinese mainland.

Choose from comedies, romances, cartoons, and even horror movies. Bookmark the ones that you want to watch later and save favorites for easy repeat viewings. Watch an old black and white or an animated classic, all with the movie app from TVpad. On a side note for new TVpad owners, this is also the only app completely dedicated to playing movies.

## MUSIC AND KARAOKE

Karaoke is popular around the world, and TVpad has an app that will make anyone feel like singing. The popular app is listed under KTV in the TVpad store and is easy to download. For anyone having difficulty finding this entertaining app, it can be accessed through the applications manager tab.

Choose from thousands of songs by Chinese, Japanese, Indian, Western, and others. Users can create a playlist and organize it by genre. Set the search parameters and let the app find great music for you to listen to, or find a song by title or artist.

When you are using the karaoke app you have the option of singing along with the original recording artist, or going solo. If you want to add the singer's voice, simply press the "menu" key located on the TVpad remote. Restart the same music over and over until it is memorized with the "options" setting, or choose from one of the other menu options.

The app is easy to download and install, simply attach the AV cable from the TVpad to the karaoke system. Sing alone or invite some friends and family members to join in, and see who can sound the closest to their favorite recording artists.

## APPS FOR GAMES

There are several different apps for video games that will entertain any gamer. While it is up to the player to choose the game that really excites them, popular apps include racing and even motion sensing ping pong. Bounce around the room as you control the direction of the ball, or take a chance with a game of golf.

TVpad users can choose between 2D and 3D games, along with using a motion sensing remote controller. There are games suitable for players of all ages, including interactive learning games for preschoolers and toddlers. One of the most popular game apps is for the classic brain teaser Sudoku where math skills and logic are put to the test. Fishing enthusiasts will also find a game app just for them, where they can practice their skills with a fishing pole and see who can reel in the biggest catch.

## DRAMAS, DOCUMENTARIES, AND MORE

There are over 100 different Asian channels and apps to choose from, but lovers of television shows will certainly want to install the HITV app. Viewers can watch hundreds of live shows from Hong Kong, including all of their favorite dramas. Catch up with recent storylines and favorite characters, and playback missed episodes anytime.

With live TV from Hong Kong, Asian viewers living abroad can also stay up to date on all of the latest news and events on the Chinese mainland. See news reports from different provinces, and travel documentaries too unique and interesting places. See reports on finances and current affairs, and stay in touch with world events. With all of the different Asian television programming available with this app, there will always be something fun and entertaining to watch on TV.

## SO MANY APPS TO CHOOSE FROM

With all of the apps TVpad has to offer, it can be difficult to choose the perfect apps for you. Thankfully no one has to choose only one, and the apps can be uninstalled quickly and easily to make room for more. The TVpad apps download in seconds, and give users instant access to all of their favorite games and shows. Watch great Asian television programs with friends and family, and keep yourself entertained for hours with apps for every type of television viewer.

General

**Share and Enjoy**

Leave a comment    Comments feed

No comments

## CATEGORIES

General

Consumer Awareness

Tvpad3 Information

## SEARCH THE BLOG

## TAGS

tvpad_store

## RECENT POSTS

Watch The Latest Movies And More With TVpad

*June 30, 2014*

TVpad 3 Features A New Remote Control

*June 23, 2014*

Which TVpad App Is Right For You?

*June 19, 2014*

Watch Asian Festivals With TVpad 3

*June 9, 2014*

Watch Live Sports With TVpad 3

*June 7, 2014*

## RECENT COMMENTS

TVpad3 Reviews - Why is it More Awesome?

*October 15, 2013*

We're glad you love it! Thanks for your review! :-) ...

[TVpad3 Reviews - Why is it More Awesome?](#)

*October 13, 2013*

I think TVPAD3 is more awesome as it has the karaoke, gaming and VOIP facilities and improved...

---

## ARCHIVES

☐ [June 2014](#)

☐ [May 2014](#)

☐ [April 2014](#)

☐ [March 2014](#)

☐ [October 2013](#)

☐ [September 2013](#)

☐ [August 2013](#)

---

## RECENTLY VIEWED PRODUCTS

[TVpad 3 M358 Factory Original Remote Control](#)

---

## INFORMATION

About
TVpad Reseller Program
Shipping Info
Privacy Policy
Terms & Conditions

## CUSTOMER SERVICE

Contact Us
Blog
Return Policy
FAQ

## MY ACCOUNT

My Account
Order History
Wish List
Newsletter

## NEWSLETTER SIGNUP

]

© 2013 TVpad . All Rights Reserved.

**EXHIBIT 87**



This is Google's cache of http://www.tvpad.com/zh/tvpad-store-blog/zhou-xun-crowned-chinas-favorite-celebrity.html. It is a snapshot of the page as it appeared on Dec 8, 2014 17:53:18 GMT. The current page could have changed in the meantime.
Learn more
Tip: To quickly find your search term on this page, press Ctrl+F or -F (Mac) and use the find bar.

Text-only version

TVpad Authorized Store · · · 欢迎 · · 登录 / 注册帐号 · · · 我的帐号 · · Chinese · · 美元 · · Checkout



TVPAD 产品 · · · 视频演示 · · · 频道 · · · 保 · · · 常见问题 · · · 支持 · · · 博客

# ZHOU XUN CROWNED CHINA'S FAVORITE CELEBRITY

By TVpad Team

2014年12月8日

Go to comments · · Leave a comment

It is official; the people's favorite in China is Zhou Xun. In an international fan ba survey to crown China's "most favorite star," the beautiful actress was the overw g favorite. The Huading Awards survey results were compiled from data gathered nationwide, and showed some surprises in the finalized list of the nation's favorite celebrities.

With 96.83 points in her favor, Chinese actress and singer Zhou Xun tops the list o China's favorite stars by a large margin. Most recently appearing in "Red Sorghum " she has also gained international fame for her roles in the *Legend of the Condor* and 2 *Cloud Atlas*. The beautiful actress recently married actor Archie Kao who was a reg on the popular American television series "CSI." The newlywed couple has since been named the face of the 2015 Chinese New Year's campaign from H&M.

EXHIBIT 87



## CHINA'S MOVIE FANS EXPRESS DISAPPROVAL

While Chinese moviegoers overwhelmingly showed their approval for Zhou Xun, they also expressed their disapproval for the actions of some celebrities. The Huading Awards survey included questions that dealt with a celebrity's professionalism, social influence, and commercial value. Several famous names had problems when the questions were on the topic of morality. If the recent popularity rating is any indication of how Chinese fans view their celebrities, some famous names might be in trouble.

At the bottom of the list was Taiwanese actor Kai Ko who is still trying to recover his image after being arrested for illegal substance use in Beijing earlier this year. Other celebrities at the bottom of the popularity list include veteran actor Zhang Guoli's son, Zhang Mo, who also had problems recently with drug possession. What was slightly surprising to some moviegoers was the son of Jackie Chan, Jaycee Chan, appearing in the bottom top ten. It seems that not even being the son of a beloved Chinese film star is enough to keep the public from showing their disapproval when drugs are involved.

## CHINA'S OTHER FAVORITE CELEBRITIES

Along with Zhou Xun, the Chinese showed their love and support for several other celebrities that include renowned directors, musicians, and of course the multitalented Nicholas Tse. Starting as an artist in Hong Kong, Nicholas Tse went on to gain fame as a singer and now, as a businessman. For many fans, he is the embodiment of a truly talented and modern Chinese man.

The list of Chinese celebrities also included singer Eason Chan, who is only slightly less popular than Zhou Chan. The proclaimed "king of pop" is also a record producer and successful entrepreneur. He is best known for popularizing a style of music known as Cantopop, along with the genre referred to as Mandopop. Winner of the Golden Melody Awards' "Best Male Singer" award in 2003, his albums have also been listed in Time magazine's "Five Asian Albums Worth Buying".



Also included in the top ten most popular Chinese celebrities is actor Chen Daoming. For more than twenty years, fans have been watching the veteran actor in both television and film roles, eagerly awaiting his next project. He gained international stardom for his role as King of Qin on television, and for his role in the film "Hero" released in 2002. His varied roles span generations and film genres, which is one of the reasons he has remained a favorite celebrity of the Chinese people.

## WATCH ALL THE POPULAR CHINESE CELEBRITIES

Chinese living abroad can still watch all of their favorite movies and celebrities with an easy to use smart media box. With the ability to stream thousands of movies, interviews, and awards shows directly from the cloud, TVpad owners can watch all of their favorite

Asian celebrities. The music apps make it possible to listen to all of Eason Chan's albums, and Chinese living abroad can even catch one of his live televised concerts.

Watch the early television shows and movies from all of the popular stars, and with complete access to CCTV, owners of a smart streaming media box can also catch all of the interviews and late breaking news. With the ability to stay connected to the Chinese mainland, Asians living overseas will always know the latest gossip surrounding all of their favorite celebrities. See who has been arrested, and which stars are behaving badly. TVpad owners can even have fun guessing who will be crowned China's favorite celebrity next year.

**Share and Enjoy**



在 Google 上推荐

☐ Leave a comment    ☐ Comments feed                    No comments

## CATEGORIES

☐ Tvpad3 Information

## SEARCH THE BLOG

[                    ]

[  🔍  ]

## RECENT POSTS

☐ Zhou Xun Crowned China's Favorite Celebrity

*2014年12月8日*

☐ New John Woo Film "The Crossing" Features pan-Asian Cast

*2014年12月5日*

☐ Australia And China Reach Free Trade Agreement

*2014年12月3日*

☐ China And Japan Mourn The Death Of Ken Takakura

*2014年12月1日*

☐ How To Install TVpad Apps For Korean Channels

## ARCHIVES

- □ [12月 2014](#)
- □ [11月 2014](#)
- □ [10月 2014](#)
- □ [9月 2014](#)
- □ [7月 2014](#)
- □ [6月 2014](#)
- □ [5月 2014](#)



### 信息

关于
TVpad经销商计划
航运信息
隐私政策
条款与条件

### 客戶服務

联络我们
博客
退货政策
常见问题

### 我的账戶

我的账户
订单历史
愿望单
新闻

### NEWSLETTER SIGNUP

Enter your e-mail...

© 2014 **TVpad** . 保留所有权利。

**EXHIBIT 88**

| **Subject:** | TV Pad Store: Order Confirmation For Order # TVP-14061053 |
| --- | --- |
| **From:** | TVpad. com Authorized Store (support@tvpad.com) |
| **To:** | shuklau555@yahoo.com; |
| **Date:** | Monday, June 2, 2014 11:33 PM |



# Hello, Shuk Lau

Thank you for your order from TV Pad Store. We appreciate your business! Once your package ships we will send an email with a link to track your order.

You can check the status of your order by logging into your account. If you have any questions about your order please contact us at support@tvpad.com

Your order confirmation is below. Thank you again for your business.

## Your Order #TVP-14061053 (placed on June 2, 2014 10:33:16 PM CDT)

**Billing Information:**

Shuk Lau
REDACTED

New York, New York, 10002
United States
T: REDACTED

**Payment Method:**

**Credit Card (Secure)**

**Credit Card Type:**
Visa
**Credit Card Number:**
xxxx-2340

**Shipping Information:**

Shuk Lau
REDACTED

New York, New York, 10001
United States
T: REDACTED

**Shipping Method:**

FREE SHIPPING (3-5 Business Days ) - Best Carrier ( DHL, USPS, FedEx, or UPS )

| Item | Sku | Qty | Subtotal |
| --- | --- | --- | --- |
| **TVpad 3 M358 - 1 Year Standard Warranty - Smart TV Streaming Media Player** | TVPAD-004 | 1 | $259.00 |
| **FREE - FREE 8GB USB Drive ( With Preloaded Apps) Holiday Promotion** | HGIFT2 | 1 | $0.00 |

EXHIBIT 88

| Item | Sku | Qty | Subtotal |
|------|-----|-----|----------|
| | | Subtotal | $259.00 |
| | | Shipping & Handling | $0.00 |
| Discount (FIFA2014 Gift Voucher, Free Gifts Promotion, Store Credit Gift Voucher) | | | -$20.00 |
| | | **Grand Total** | **$239.00** |

Thank you, **TV Pad Store**

**EXHIBIT 89**

| Subject: | TVpad Inquiry Request - |
| --- | --- |
| From: | TVpad Awesome Customer Support (support@tvpad.com) |
| To: | shuklau555@yahoo.com; |
| Date: | Tuesday, June 3, 2014 9:52 AM |

## Conversation started by **Charles**                                                 Jun 3 9:52am

Hello Shuk,
I hope you're having a good day. I was given your name and email address from Amit ( one of our account managers ) and mentioned
that you were needing some information. My name is Charles and it's a pleasure to help you.

Attached is the Channel Guide which you can review.

**Here are some overall benefits of the TVpad:**
- Live Chinese, Korean and Japanese Channels
- More Channels Compared to other services.
- Timeshift Live TV playback
- Video On Demand of TV Shows, Dramas and Sports.
- No Monthly Fees
- Educational Learning for Kids
- and much more....

**Some benefits of shopping with us:**
- Free and Fast Shipping Worldwide
- Full 1 Year Warranty Support ( If we can't fix it, we replace it )
- 7 Day Return Period ( 100% Satisfaction )
- Lifetime Customer Support


Please let me know if you have any questions as I'm here to serve you.

Regards,
Charles Franco



Ask me about our new **Reseller Program** and how you can underline partner with us :-)
----
Thank you!
TVpad Awesome Customer Support
http://www.tvpad.com

**Read more About us here:** http://www.tvpad.com/en/about-us
**Become a TVpad Reseller:** http://www.tvpad.com/en/tvpad-reseller-program

EXHIBIT 89

**Check our latest blog posts:**

**"The New White TVpad is Here" - http://www.tvpad.com/en/tvpad-store-blog/the-new-white-tvpad-is-finally-here.html**

"Why is TVpad3 Even More Awesome? - http://www.tvpad.com/en/tvpad-store-blog/tvpad3-reviews-why-is-it-more-awesome.html

"Why Shop with us?" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html

"Why Buying a Cheap TVpad can Cost you more" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html

| 序号 | 粤海宽频 | BETV | HITV | 体育on Line | 佛海视界 | 516网络电视 | Solive | 월드TV | NIJI SHOW | KKS | NamTV | 粤海時移 | BETV-HD | 粤TV | INDTV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 高清翡翠臺HD | 鳳凰衛視中文臺 | 鳳凰衛視資訊臺 | CCTV5 | 台湾大爱一台 | 中視 | KBS1 | BBC | NHK综合 | SBS_HD | SCTV9 | 高清翡翠 | CCTV5高清 | 本港臺 | Time TV |
| 2 | 亞洲高清臺 | 鳳凰衛視資訊臺 | 鳳凰衛視資訊臺 | 广东体育台 | 生命电视台 | 民視 | YTN | CNN | 日本テレビ | MBC_HD | VTV4 | 翡翠台 | CCTV1高清 | ATV World | Arihant TV |
| 3 | 高清翡翠臺 | 湖南卫视 | 鳳凰衛視香港臺 | 五星体育 | 唯心电视 | 公視 | SBS_HD | BLOOMBERG | NHK教育 | KBS1_HD | VTV3 | 本港臺 | 湖南卫视高清 | 南方衛視 | planet movies |
| 4 | J2 | 湖南卫视高清 | HBO | 劲爆体育 | 法界卫视 | 臺視 | SBS | CCTV4 | TBS | KBS2_HD | THVL1 | | 江苏卫视高清 | 珠江臺 | DD National |
| 5 | 本港臺 | 江苏卫视高清 | 彭博财经 | 风云足球 | | 華視 | KBS2 | | フジテレビ | KBS2_HD | VTV1 | | 浙江卫视高清 | 广东卫视高清 | sadhna news |
| 6 | 翡翠臺 | 北京卫视高清 | 國家地理 | 高尔夫网球 | | 中天综合 | MBC_HD | | テレビ朝日 | KBS_N_SPORT HD | BBC | | 东方卫视高清 | 广东体育台 | JAIN TV |
| 7 | Pearl | 广东卫视高清 | 探索频道 | 欧洲足球 | | 中天娱乐 | MBC | | テレビ東京 | CNN | | | | 广东卫视 | DD News |
| 8 | atv world | 东方卫视高清 | 亞洲高清臺 | KBS N Sports | | 中天新闻 | KBS drama | | テレビ大阪 | | | | | 潮商卫视 | Vision Music |
| 9 | 南方卫视 | 浙江卫视高清 | 高清翡翠臺 | MBC sports | | 東森综合 | MBC dramanet | | 読売テレビ | | | | | 鳳凰衛視中文臺 | Live India |
| 10 | 互动新闻臺 | 黑龙江卫视高清 | J2 | SBS ESPN | | 東森综合 | SBS plus | | J sports 1 | | | | | 鳳凰衛視資訊臺 | DD Sports |
| 11 | 鳳凰衛視香港臺 | CCTV综合频道 | 本港臺 | JGOLF | | 東森财经 | OCN | | 関西テレビ | | | | | 鳳凰衛視香港臺 | Explore TV |
| 12 | 珠江臺 | CCTV2财经频道 | 翡翠臺 | | | 東森幼幼 | tvN | | | | | | | | Travel Trendz |
| 13 | | CCTV3综艺频道 | Pearl | | | 東森戏曲 | Comedy TV | | | | | | | | Lemon TV |
| 14 | | CCTV4中文國際頻道 | atv world | | | 東森电影 | JTBC | | | | | | | | sea news |
| 15 | | CCTV5體育頻道 | 互動新聞 | | | 東森洋片 | KIDS | | | | | | | | Zee News |
| 16 | | CCTV6電影頻道 | | | | 三立國際 | KBS N Sports | | | | | | | | Blessing KIDS |
| 17 | | CCTV10科教頻道 | | | | 三立台湾 | MBC sports | | | | | | | | P7 News |
| 18 | | CCTV11戲曲頻道 | | | | 三立新闻 | SBS ESPN | | | | | | | | Day&Night News |
| 19 | | CCTV12社會與法頻道 | | | | TVBS | SBS GOLF | | | | | | | | FW News |
| 20 | | CCTV13新聞頻道 | | | | 非凡新闻 | JGOLF | | | | | | | | DISHA TV |
| 21 | | CCTV14少儿頻道 | | | | 彭博财经 | EBS | | | | | | | | Music India |
| 22 | | 风云足球 | | | | 探索频道 | | | | | | | | | |
| 23 | | 欧洲足球 | | | | 國家地理 | | | | | | | | | |
| 24 | | 國家地理 | | | | HBO | | | | | | | | | |
| 25 | | 探索频道 | | | | CNN | | | | | | | | | |
| 26 | | 彭博财经 | | | | BBC | | | | | | | | | |
| 27 | | 第一财经 | | | | 鳳凰衛視中文臺 | | | | | | | | | |
| 28 | | 台湾大爱台 | | | | 鳳凰衛視資訊臺 | | | | | | | | | |
| 29 | | 生命电视台 | | | | CCTV4中文國際頻道 | | | | | | | | | |
| 30 | | 劲爆体育 | | | | | | | | | | | | | |
| 31 | | 高尔夫网球 | | | | | | | | | | | | | |
| 32 | | BBC | | | | | | | | | | | | | |
| 33 | | CNN | | | | | | | | | | | | | |
| 34 | | HBO | | | | | | | | | | | | | |
| 35 | | 法界卫视 | | | | | | | | | | | | | |
| 36 | | 唯心电视 | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | |
| 频道 | 12个 | 36个 | 15个 | 11个 | 4个 | 29个 | | 21 | 4 | 7 | 6 | 3 | 6 | 10 |

注：2013年4月26日更新

4



450 7th Avenue
10th Floor
New York, NY  10123
Tel 212.643.8800
Fax 212.643.0005
www.morningtrans.com

# TRANSLATOR CERTIFICATION

**County of New York**
**State of New York**

Date: February 9. 2015

To whom it may concern:

This is to certify that the attached translation from Chinese into English is an accurate representation of the documents received by this office.

The documents are designated as:

- Chinese-Language List of Channels from Asha Media

Anna Lee, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

Signature of Anna Lee

| No. | Yue Hai Broadband | BETV | Sports Online | Buddhism TV | 516 Web TV | Solive | World's TV | NIJI SHOW | KKS | NamTV | Yue Hai T | BETV-HD | Yue TV | INDTV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HD Jade (HD) | Phoenix Chinese Chann | CCTV5 | Taiwan DaAi TV | CTS | KBS1 | BBC | NHK General | SBS_HD | SCTV9 | HD Jade | CCTV5 HD | ATV Home | Time TV |
| 2 | HD ATV | Phoenix InfoNews Cha | GDTV Sports Ch | Life TV | Formosa TV | YTN | CNN | Nippon TV | MBC_HD | VTV4 | Jade | CCTV1 HD | ATV World | Arihant TV |
| 3 | HD Jade | CSTV | Star Sports | WXTV | PTS | SBS_HD | BLOOMBERG | NHK Education | KBS1_HD | VTV3 | ATV Home | Hunan TV HD | South TV | planet movies |
| 4 | J2 | Hunan TV HD | Great Sports | UCTV | TTV | SBS | CCTV4 | TBS | KBS2_HD | THVL1 | | Jiangsu TV HD | Peal River Channel | DD National |
| 5 | ATV Home | Jiangsu TV HD | Total Soccer | | CTS | KBS2 | | TV Asahi | KBS_N_SPORT H | VTV1 | | Zhejiang TV HD | GDTV HD | sadhna news |
| 6 | Jade | BTV HD | Golf and Tennis | | CTI Variety | MBC_HD | | TV Tokyo | BBC | | | Dragon TV HD | GDTV Sports Chann | JAIN TV |
| 7 | Pearl | GDTV HD | European Soccer | | CTI Entertainment | MBC | | TV Osaka | CNN | | | | CSTV | DD News |
| 8 | ATV World | Dragon TV HD | KBS N Sports | | CTI News | KBS drama | | | | | | | Phoenix Chinese Ch | Vision Music |
| 9 | South TV | Zhejiang TV HD | MBC sports | | ETTV News | MBC dramanet | | Yomiuri TV | | | | | Phoenix InfoNews C | Live India |
| 10 | iNews Channel | Heilongjiang TV HD | SBS ESPN | | ETTV Variety | SBS plus | | Jsports 1 | | | | | Phoenix HK Chann | DD Sports |
| 11 | Phoenix HK Channe | CCTV1 Comprehensiv | JGOLF | | ETTV Finance | OCN | | Kansai TV | | | | | | |
| 12 | Peal River Channel | CCTV2 Finance | | | ETTV Yo Yo | tvN | | | | | | | | Explore TV |
| 13 | | CCTV3 Variety | | | ETTV Drama | Comedy TV | | | | | | | | Travel Trendz |
| 14 | | CCTV4 Chinese International Channel | | | ETTV Movie | JTBC | | | | | | | | Lemon TV |
| 15 | | CCTV5 Sports | | | ETTV Foreign Movi | KIDS | | | | | | | | sea news |
| 16 | | CCTV6 Movies | | | Set International | KBS N Sports | | | | | | | | Zee News |
| 17 | | CCTV10 Science and Education | | | Set Taiwan | MBC sports | | | | | | | | Blessing KIDS |
| 18 | | CCTV11 Opera | | | SetNews | SBS ESPN | | | | | | | | P7 News |
| 19 | | CCTV12 Society and Law | | | TVBS | SBS GOLF | | | | | | | | Day&Night News |
| 20 | | CCTV13 News | | | Special News | JGOLF | | | | | | | | FW News |
| 21 | | CCTV14 Kids | | | Bloomberg Finance | EBS | | | | | | | | DISHA TV |
| 22 | | Total Soccer | | | Discovery Channel | | | | | | | | | Music India |
| 23 | | European Soccer | | | National Geography | | | | | | | | | |
| 24 | | National Geography | | | HBO | | | | | | | | | |
| 25 | | Discovery Channel | | | CNN | | | | | | | | | |
| 26 | | Bloomberg Finance | | | BBC | | | | | | | | | |
| 27 | | CBN | | | Phoenix Chinese Channel | | | | | | | | | |
| 28 | | DaAi TV | | | Phoenix InfoNews Channel | | | | | | | | | |
| 29 | | Life TV | | | CCTV4 Chinese International Channel | | | | | | | | | |
| 30 | | Great Sports | | | | | | | | | | | | |
| 31 | | Golf and Tennis | | | | | | | | | | | | |
| 32 | | BBC | | | | | | | | | | | | |
| 33 | | CNN | | | | | | | | | | | | |
| 34 | | HBO | | | | | | | | | | | | |
| 35 | | UCTV | | | | | | | | | | | | |
| 36 | | WXTV | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | |
| Total | 12 | 36 | 11 | 4 | 29 | 21 | 4 | 7 | 6 | 4 | 3 | 6 | | 10 |

Note: Last updated on April 26, 2013

**EXHIBIT 90**

**From:** Shuk Lau [mailto:slau1014@yahoo.com]
**Sent:** Thursday, October 16, 2014 11:53 AM
**To:** Chris Weil
**Subject:** Fw: TVpad Store: Contact Request - General Question ( Sales Support )

On Wednesday, October 15, 2014 5:49 AM, TVpad Awesome Customer Support <support@tvpad.com> wrote:

**Abby** replied                                                                      Oct 15 5:49am

Dear Shuk Lau ,

Thank you for contacting the TVpad Store Awesome Customer Support. We appreciate you as a customer and are delighted to serve you! :-)

The attachment is the channels list of tvpad3,pls know more hk channels details from it.
Our phone number is 0086-134 1088 3241.

Regards,
Abby Zhou ( Your Awesome Customer Support Agent )

Ask me about our new **Reseller Program** and how you can partner with us :-)
----
Thank you!
TVpad Awesome Customer Support
http://www.tvpad.com

**Read more About us here:** http://www.tvpad.com/en/about-us
**Become a TVpad Reseller:** http://www.tvpad.com/en/tvpad-reseller-program

**Check our latest blog posts:**
**"The New White TVpad is Here" -** http://www.tvpad.com/en/tvpad-store-blog/the-new-white-tvpad-is-finally-here.html
"Why is TVpad3 Even More Awesome? - http://www.tvpad.com/en/tvpad-store-blog/tvpad3-reviews-why-is-it-more-

1

EXHIBIT 90

awesome.html
"Why Shop with us?" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html
"Why Buying a Cheap TVpad can Cost you more" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html

---

**Abby** replied                                                                        Oct 15 5:47am

Dear Shuk Lau ,

Thank you for contacting the TVpad Store Awesome Customer Support. We appreciate you as a customer and are delighted to serve you! :-)

The attachment is the channels list of tvpad3,pls know more hk channels details from it.
Our phone number is 0086-134 1088 3241.

Regards,
Abby Zhou ( Your Awesome Customer Support Agent )


Ask me about our new **Reseller Program** and how you can partner with us :-)


Thank you!
TVpad Awesome Customer Support
http://www.tvpad.com

**Read more About us here:** http://www.tvpad.com/en/about-us
**Become a TVpad Reseller:** http://www.tvpad.com/en/tvpad-reseller-program

**Check our latest blog posts:**
**"The New White TVpad is Here"** - **http://www.tvpad.com/en/tvpad-store-blog/the-new-white-tvpad-is-finally-here.html**
"Why is TVpad3 Even More Awesome? - http://www.tvpad.com/en/tvpad-store-blog/tvpad3-reviews-why-is-it-more-awesome.html
"Why Shop with us?" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html
"Why Buying a Cheap TVpad can Cost you more" - http://www.tvpad.com/en/tvpad-store-blog/where-can-you-buy-a-tvpad.html

---

Conversation started by **slau1014@yahoo.com**                                        Oct 15 12:27am

**Message:** I have questions about HK television. Please email me a telephone number I can call and speak to someone about my questions. Thank you!
**What is happening?:**
**Any Other Comments?:**

**Your Name**: Shuk Lau
**Email Address**: slau1014@yahoo.com
**Phone**: 347-585-6699
**Department**: General Question ( Sales Support )
**Did you purchase from** http://www.tvpad.com **?**:
**What is your Order # ?**:
**What is the Device MAC# ?**:
**Select any of the issues that you are having**:
**When does it happen?**:
**How Often Does it Happen?**:
**File Upload**:
**What is your Order # ?**:
**Your Company Name**:
**Your Company Website**:

| 序号 | 粤海宽频 | BETV | 体育on Line | 佛海视界 | 516网络电视 | Solive | 월드TV | NIJI SHOW | KKS | NamTV | 粤海時移 | BETV-HD | 粤TV | INDTV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 高清翡翠臺HD | 鳳凰衛視中文臺 | CCTV5 | 台湾大爱一台 | 中視 | KBS1 | BBC | NHK综合 | SBS_HD | SCTV9 | 高清翡翠 | CCTV5高清 | 本港臺 | Time TV |
| 2 | 亞洲高清臺 | 鳳凰衛視資訊臺 | 广东体育台 | 生命电视台 | 民視 | YTN | CNN | 日本テレビ | MBC_HD | VTV4 | 翡翠台 | CCTV1高清 | ATV World | Arihant TV |
| 3 | 高清翡翠臺 | 潮商卫视 | 五星体育 | 唯心电视 | 公視 | SBS_HD | BLOOMBERG | NHK教育 | KBS1_HD | VTV3 | 本港臺 | 湖南卫视高清 | 南方衛視 | planet movies |
| 4 | J2 | 湖南卫视高清 | 劲爆体育 | 法界卫视 | 臺視 | SBS | CCTV4 | TBS | KBS2_HD | THVL1 | | 江苏卫视高清 | 珠江臺 | DD National |
| 5 | 本港臺 | 江苏卫视高清 | 风云足球 | | 華視 | KBS2 | | アジテレビ | tvN_HD | VTV1 | | 浙江卫视高清 | 廣東体育台 | sadhna news |
| 6 | 翡翠臺 | 北京卫视高清 | 高尔夫网球 | | 中天综合 | MBC_HD | | テレビ朝日 | KBS_N_SPORT HD | BBC | | 东方卫视高清 | | JAIN TV |
| 7 | Pearl | 广东卫视高清 | 欧洲足球 | | 中天娱乐 | MBC | | テレビ東京 | | CNN | | | 潮商卫視 | DD News |
| 8 | atv world | 东方卫视高清 | KBS N Sports | | 中天新闻 | KBS drama | | テレビ大阪 | | | | | 鳳凰衛視中文臺 | Vision Music |
| 9 | 南方衛視 | 浙江卫视高清 | MBC sports | | 東森新聞 | MBC dramanet | | 朝奈テレビ | | | | | 鳳凰衛視資訊臺 | Live India |
| 10 | 互动新闻臺 | 黑龙江卫视高清 | SBS ESPN | | 東森綜合 | SBS plus | | J sports 1 | | | | | 鳳凰衛視香港臺 | DD Sports |
| 11 | 鳳凰衛視香港臺 | CCTV1综合频道 | JGOLF | | 東森財經 | OCN | | 關西テレビ | | | | | | Explore TV |
| 12 | 珠江臺 | CCTV2财经频道 | | | 東森幼幼 | tvN | | | | | | | | Travel Trendz |
| 13 | | CCTV3综艺频道 | | | 東森戏曲 | Comedy TV | | | | | | | | Lemon TV |
| 14 | | CCTV4中文國際頻道 | | | 東森电影 | JTBC | | | | | | | | sea news |
| 15 | | CCTV5體育頻道 | | | 東森洋片 | KIDS | | | | | | | | Zee News |
| 16 | | CCTV6電影頻道 | | | 三立国际 | KBS N Sports | | | | | | | | Blessing KIDS |
| 17 | | CCTV10科教頻道 | | | 三立台湾 | MBC sports | | | | | | | | P7 News |
| 18 | | CCTV11戲曲頻道 | | | 三立台湾 | SBS ESPN | | | | | | | | Day&Night News |
| 19 | | CCTV12社會與法頻道 | | | TVBS | SBS GOLF | | | | | | | | FW News |
| 20 | | CCTV13新聞頻道 | | | 非凡新聞 | JGOLF | | | | | | | | DISHA TV |
| 21 | | CCTV14少儿頻道 | | | 彭博財經 | EBS | | | | | | | | Music India |
| 22 | | 风云足球 | | | 探索频道 | | | | | | | | | |
| 23 | | 欧洲足球 | | | 國家地理 | | | | | | | | | |
| 24 | | 國家地理 | | | HBO | | | | | | | | | |
| 25 | | 探索频道 | | | CNN | | | | | | | | | |
| 26 | | 彭博財經 | | | BBC | | | | | | | | | |
| 27 | | 第一财经 | | | 鳳凰衛視中文臺 | | | | | | | | | |
| 28 | | 台湾大爱台 | | | 鳳凰衛視資訊臺 | | | | | | | | | |
| 29 | | 生命电视台 | | | CCTV4中文國際頻道 | | | | | | | | | |
| 30 | | 劲爆体育 | | | | | | | | | | | | |
| 31 | | 高尔夫网球 | | | | | | | | | | | | |
| 32 | | BBC | | | | | | | | | | | | |
| 33 | | CNN | | | | | | | | | | | | |
| 34 | | HBO | | | | | | | | | | | | |
| 35 | | 法界卫视 | | | | | | | | | | | | |
| 36 | | 唯心电视 | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | |
| 频道 | 12个 | 36个 | 11个 | 4个 | 29个 | 21 | 4 | 7 | 6 | | 3 | 6 | 10 | |

4

往：2013年4月26日更新



**TRANSLATOR CERTIFICATION**

450 7th Avenue
10th Floor
New York, NY  10123
Tel 212.643.8800
Fax 212.643.0005
www.morningtrans.com

**County of New York**
**State of New York**

Date: February 9. 2015

To whom it may concern:

This is to certify that the attached translation from Chinese into English is an accurate representation of the documents received by this office.

The documents are designated as:

- Chinese-Language List of Channels from Asha Media

Anna Lee, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

Signature of Anna Lee

| No. | Yue Hai Broadband | BETV | Sports Online | Buddhism TV | 516 Web TV | Solive | World's TV | NIJI SHOW | KKS | NamTV | Yue Hai TV | BETV-HD | Yue TV | INDTV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HD Jade (HD) | Phoenix Chinese Chann | CCTV5 | Taiwan DaAi TV | CTS | KBS1 | BBC | NHK General | SBS_HD | SCTV9 | HD Jade | CCTV5 HD | ATV Home | Time TV |
| 2 | HD ATV | Phoenix InfoNews Cha | GDTV Sports Ch | Life TV | Formosa TV | YTN | CNN | Nippon TV | MBC_HD | VTV4 | Jade | CCTV1 HD | ATV World | Arihant TV |
| 3 | HD Jade | CSTV | Star Sports | WXTV | PTS | SBS_HD | BLOOMBERG | NHK Education | KBS1_HD | VTV3 | ATV Home | Hunan TV HD | South TV | planet movies |
| 4 | J2 | Hunan TV HD | Great Sports | UCTV | TTV | SBS | CCTV4 | TBS | KBS2_HD | THVL1 | | Jiangsu TV HD | Peal River Channel | DD National |
| 5 | ATV Home | Jiangsu TV HD | Total Soccer | | CTS | KBS2 | | TV Asahi | KBS_N_SPORT H | VTV1 | | Zhejiang TV HD | GDTV HD | sadhna news |
| 6 | Jade | BTV HD | Golf and Tennis | | CTI Variety | MBC_HD | | TV Tokyo | | | | Dragon TV HD | GDTV Sports Chann | JAIN TV |
| 7 | Pearl | GDTV HD | European Soccer | | CTI Entertainment | MBC | | TV Osaka | CNN | | | | CSTV | DD News |
| 8 | ATV World | Dragon TV HD | KBS N Sports | | CTI News | KBS drama | | | | | | | Phoenix Chinese Ch | Vision Music |
| 9 | South TV | Zhejiang TV HD | MBC sports | | ETTV News | MBC dramanet | | Yomiuri TV | | | | | Phoenix InfoNews C | Live India |
| 10 | iNews Channel | Heilongjiang TV HD | SBS ESPN | | ETTV Variety | SBS plus | | Jsports 1 | | | | | Phoenix HK Chann | DD Sports |
| 11 | Phoenix HK Channe | CCTV1 Comprehensiv | JGOLF | | ETTV Finance | OCN | | Kansai TV | | | | | | Explore TV |
| 12 | Peal River Channel | CCTV2 Finance | | | ETTV Yo Yo | tvN | | | | | | | | Travel Trendz |
| 13 | | CCTV3 Variety | | | ETTV Drama | Comedy TV | | | | | | | | Lemon TV |
| 14 | | CCTV4 Chinese International Channel | | | ETTV Movie | JTBC | | | | | | | | sea news |
| 15 | | CCTV5 Sports | | | ETTV Foreign Movi | KIDS | | | | | | | | Zee News |
| 16 | | CCTV6 Movies | | | Set International | KBS N Sports | | | | | | | | Blessing KIDS |
| 17 | | CCTV10 Science and Education | | | Set Taiwan | MBC sports | | | | | | | | P7 News |
| 18 | | CCTV11 Opera | | | SetNews | SBS ESPN | | | | | | | | Day&Night News |
| 19 | | CCTV12 Society and Law | | | TVBS | SBS GOLF | | | | | | | | FW News |
| 20 | | CCTV13 News | | | Special News | JGOLF | | | | | | | | DISHA TV |
| 21 | | CCTV14 Kids | | | Bloomberg Finance | EBS | | | | | | | | Music India |
| 22 | | Total Soccer | | | Discovery Channel | | | | | | | | | |
| 23 | | European Soccer | | | National Geography | | | | | | | | | |
| 24 | | National Geography | | | HBO | | | | | | | | | |
| 25 | | Discovery Channel | | | CNN | | | | | | | | | |
| 26 | | Bloomberg Finance | | | BBC | | | | | | | | | |
| 27 | | CBN | | | Phoenix Chinese Channel | | | | | | | | | |
| 28 | | DaAi TV | | | Phoenix InfoNews Channel | | | | | | | | | |
| 29 | | Life TV | | | CCTV4 Chinese International Channel | | | | | | | | | |
| 30 | | Great Sports | | | | | | | | | | | | |
| 31 | | Golf and Tennis | | | | | | | | | | | | |
| 32 | | BBC | | | | | | | | | | | | |
| 33 | | CNN | | | | | | | | | | | | |
| 34 | | HBO | | | | | | | | | | | | |
| 35 | | UCTV | | | | | | | | | | | | |
| 36 | | WXTV | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | |
| Total | 12 | 36 | 11 | 4 | 29 | 21 | 4 | 7 | 6 | | 3 | 6 | 10 | |

Note: Last updated on April 26, 2013.

NamTV Total: 4

**EXHIBIT 91**

| **Subject:** | TV Pad Store: Order Confirmation For Order # TVP-14101205 |
| --- | --- |
| **From:** | TVpad. com Authorized Store (support@tvpad.com) |
| **To:** | slau1014@yahoo.com; |
| **Date:** | Friday, October 17, 2014 6:11 PM |



# Hello, Shuk Lau

Thank you for your order from TV Pad Store. We appreciate your business! Once your package ships we will send an email with a link to track your order.

You can check the status of your order by logging into your account. If you have any questions about your order please contact us at support@tvpad.com

Your order confirmation is below. Thank you again for your business.

## Your Order #TVP-14101205 (placed on October 17, 2014 5:11:40 PM CDT)

**Billing Information:**

Shuk Lau
REDACTED

West Hills, California, 91307
United States
T: REDACTED

**Payment Method:**

Credit Card (Secure)

### Credit Card Type:
Visa
### Credit Card Number:
xxxx-1214

**Shipping Information:**

Shuk Lau
REDACTED

West Hills, California, 91307
United States
T: REDACTED

**Shipping Method:**

FREE SHIPPING (3-5 Business Days ) - Best Carrier ( DHL, USPS, FedEx, or UPS )

| Item | Sku | Qty | Subtotal |
| --- | --- | --- | --- |
| **TVpad 3 M358 - 1 Year Standard Warranty - Smart TV Streaming Media Player** | TVPAD-004 | 1 | $259.00 |
| **FREE - FREE 8GB USB Drive ( With Preloaded Apps) Promotion** | HGIFT2 | 1 | $0.00 |

EXHIBIT 91

| | |
|---|---|
| Subtotal | $259.00 |
| Shipping & Handling | $0.00 |
| Discount (Free Gifts Promotion, OCT20, Store Credit Gift Voucher) | -$20.00 |
| **Grand Total** | **$239.00** |

Thank you, **TV Pad Store**

**EXHIBIT 92**

**Registered TVB Programs (Live)**

| Title of Work and Episode Number | Date Broadcast | Copyright Registration Number |
|---|---|---|
| All That is Bitter is Sweet, Ep. 16 | September 29, 2014 | PA 1-922-865 |
| All That is Bitter is Sweet, Ep. 17 | September 30, 2014 | PA 1-922-865 |
| All That is Bitter is Sweet, Ep. 18 | October 1, 2014 | PA 1-922-865 |
| All That is Bitter is Sweet, Ep. 19 | October 2, 2014 | PA 1-922-865 |
| Big Boys Club, Ep. 1200 | September 29, 2014 | PA 1-922-870 |
| Big Boys Club, Ep. 1201 | September 30, 2014 | PA 1-922-866 |
| Big Boys Club,  Ep. 1202 | October 1, 2014 | PA 1-922-875 |
| Big Boys Club,  Ep. 1203 | October 2, 2014 | PA 1-922-872 |
| Come Home Love, Episode 610 | September 29, 2014 | PA 1-922-874 |
| Come Home Love, Episode 611 | September 30, 2014 | PA 1-922-874 |
| Come Home Love, Episode 613 | October 2, 2014 | PA 1-922-874 |
| Come Home Love, Episode 614 | October 3, 2014 | PA 1-922-874 |
| Line Walker, Ep. 26 | September 29, 2014 | PA 1-922-863 |
| Line Walker, Ep. 27 | September 30, 2014 | PA 1-922-863 |
| Line Walker, Ep. 28 | October 1, 2014 | PA 1-922-863 |
| Line Walker, Ep. 30 | October 3, 2014 | PA 1-922-863 |
| Line Walker, Ep. 31 | October 3, 2014 | PA 1-922-863 |
| News At Seven Thirty (Pearl) 2014 9/29 | September 29, 2014 | PA 1-922-869 |
| News At Seven Thirty (Pearl) 2014 9/30 | September 30, 2014 | PA 1-922-867 |
| News At Seven Thirty (Pearl) 2014 10/1 | October 1, 2014 | PA 1-922-873 |
| Pleasure and Leisure 2014 9/30 | September 30, 2014 | PA 1-922-868 |
| Pleasure and Leisure 2014 10/1 | October 1, 2014 | PA 1-922-864 |
| Pleasure and Leisure 2014 10/2 | October 2, 2014 | PA 1-922-871 |

EXHIBIT 92

**Registered TVB Programs (VOD)**

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| A Change of Destiny, Ep. 1 | PA0001388870 |
| A Change of Destiny, Ep. 9 | PA0001388870 |
| A Change of Destiny, Ep. 10 | PA0001388870 |
| A Change of Destiny, Ep. 14 | PA0001388870 |
| A Change of Destiny, Ep. 15 | PA0001388870 |
| A Change of Destiny, Ep. 20 | PA0001388870 |
| A Change of Heart, Ep. 1 | PA0001866892 |
| A Change of Heart, Ep. 6 | PA0001866892 |
| A Change of Heart, Ep. 11 | PA0001866892 |
| A Change of Heart, Ep. 16 | PA0001866892 |
| A Change of Heart, Ep. 22 | PA0001866892 |
| A Change of Heart, Ep.26 | PA0001866892 |
| A Change of Heart, Ep. 30 | PA0001866892 |
| A Great Way To Care II, Ep. 1 | PA0001847097 |
| A Great Way To Care II, Ep. 4 | PA0001847097 |
| A Great Way To Care II, Ep. 9 | PA0001847097 |
| A Great Way To Care II, Ep. 13 | PA0001847097 |
| A Great Way To Care II, Ep. 18 | PA0001847097 |
| A Great Way To Care II, Ep. 22 | PA0001847097 |
| A Great Way To Care II, Ep. 25 | PA0001847097 |
| A Step into the Past, Ep. 1 | PA0001074513 |
| A Step into the Past, Ep. 9 | PA0001074513 |
| A Step into the Past, Ep. 13 | PA0001074513 |
| A Step into the Past, Ep. 20 | PA0001074513 |
| A Step into the Past, Ep. 30 | PA0001074512 |
| A Step into the Past, Ep. 40 | PA0001074512 |
| Always And Ever, Ep 1 | PA0001866873 |
| Always And Ever, Ep. 5 | PA0001866873 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Always And Ever, Ep. 10 | PA0001866873 |
| Always And Ever, Ep. 12 | PA0001866873 |
| Always And Ever, Ep. 16 | PA0001866873 |
| Always And Ever, Ep. 21 | PA0001866873 |
| Always And Ever, Ep. 25 | PA0001866873 |
| Always And Ever, Ep. 30 | PA0001866873 |
| Always And Ever, Ep. 31 | PA0001866873 |
| Awfully Lawful, Ep. 1 | PA0001866872 |
| Awfully Lawful, Ep. 5 | PA0001866872 |
| Awfully Lawful, Ep. 9 | PA0001866872 |
| Awfully Lawful, Ep. 14 | PA0001866872 |
| Awfully Lawful, Ep. 20 | PA0001866872 |
| Beauty At War, Ep. 1 | PA0001849236 |
| Beauty At War, Ep. 5 | PA0001849236 |
| Beauty At War, Ep. 10 | PA0001849236 |
| Beauty At War, Ep. 14 | PA0001849236 |
| Beauty At War, Ep. 19 | PA0001849236 |
| Beauty At War, Ep. 23 | PA0001849236 |
| Beauty At War, Ep. 30 | PA0001849236 |
| Black Heart White Soul, Ep. 1 | PA0001920529 |
| Black Heart White Soul, Ep. 4 | PA0001920529 |
| Black Heart White Soul, Ep. 10 | PA0001920529 |
| Black Heart White Soul, Ep. 15 | PA0001920529 |
| Black Heart White Soul, Ep. 25 | PA0001920529 |
| Black Heart White Soul, Ep. 30 | PA0001920529 |
| Bounty Lady, Ep. 1 | PA0001890407 |
| Bounty Lady, Ep. 5 | PA0001890407 |
| Bounty Lady, Ep. 10 | PA0001890407 |
| Bounty Lady, Ep. 15 | PA0001890407 |
| Bounty Lady, Ep. 19 | PA0001890407 |
| Brother's Keeper, Ep. 1 | PA0001878628 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Brother's Keeper, Ep. 6 | PA0001878628 |
| Brother's Keeper, Ep. 10 | PA0001878628 |
| Brother's Keeper, Ep. 13 | PA0001878628 |
| Brother's Keeper, Ep. 18 | PA0001878628 |
| Brother's Keeper, Ep. 23 | PA0001878628 |
| Brother's Keeper, Ep. 30 | PA0001878628 |
| Brother's Keeper, Ep. 31 | PA0001878628 |
| Bullet Brain, Ep. 1 | PA0001847052 |
| Bullet Brain, Ep. 6 | PA0001847052 |
| Bullet Brain, Ep. 9 | PA0001847052 |
| Bullet Brain, Ep. 13 | PA0001847052 |
| Bullet Brain, Ep. 18 | PA0001847052 |
| Bullet Brain, Ep. 21 | PA0001847052 |
| Bullet Brain, Ep. 25 | PA0001847052 |
| Coffee Cat Mama, Ep. 1 | PA0001910249 |
| Coffee Cat Mama, Ep. 6 | PA0001910249 |
| Coffee Cat Mama, Ep. 11 | PA0001910249 |
| Coffee Cat Mama, Ep. 16 | PA0001910249 |
| Coffee Cat Mama, Ep. 20 | PA0001910249 |
| Come Home Love, Ep. 1 | PA0001872347 |
| Come Home Love, Ep. 31 | PA0001872347 |
| Come Home Love, Ep. 61 | PA0001872347 |
| Come Home Love, Ep. 91 | PA0001872347 |
| Come Home Love, Ep. 113 | PA0001872347 |
| Come Home Love, Ep. 121 | PA0001872347 |
| Come Home Love, Ep. 151 | PA0001872347 |
| Daddy Good Deeds, Ep. 1 | PA0001857840 |
| Daddy Good Deeds, Ep. 5 | PA0001857840 |
| Daddy Good Deeds, Ep. 10 | PA0001857840 |
| Daddy Good Deeds, Ep. 15 | PA0001857840 |
| Daddy Good Deeds, Ep. 20 | PA0001857840 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Divas In Distress, Ep. 1 | PA0001827059 |
| Divas In Distress, Ep. 5 | PA0001827059 |
| Divas In Distress, Ep. 10 | PA0001827059 |
| Divas In Distress, Ep. 15 | PA0001827059 |
| Divas In Distress, Ep. 20 | PA0001827059 |
| Duke of Mount Deer, Ep. 1 | PA0000923706 |
| Duke of Mount Deer, Ep. 10 | PA0000923706 |
| Duke of Mount Deer, Ep. 14 | PA0000923706 |
| Duke of Mount Deer, Ep. 15 | PA0000923706 |
| Duke of Mount Deer, Ep. 22 | PA0000923708 |
| Duke of Mount Deer, Ep. 29 | PA0000923708 |
| Duke of Mount Deer, Ep. 30 | PA0000923708 |
| Duke of Mount Deer, Ep. 35 | PA0000923708 |
| Duke of Mount Deer, Ep. 40 | PA0000923708 |
| Duke of Mount Deer, Ep. 41 | PA0000922071 |
| Duke of Mount Deer, Ep. 45 | PA0000922071 |
| Friendly Fire, Ep. 1 | PA0001840636 |
| Friendly Fire, Ep. 6 | PA0001840636 |
| Friendly Fire, Ep. 10 | PA0001840636 |
| Friendly Fire, Ep. 15 | PA0001840636 |
| Friendly Fire, Ep. 19 | PA0001840636 |
| Friendly Fire, Ep. 24 | PA0001840636 |
| Ghetto Justice II, Ep. 1 | PA0001827048 |
| Ghetto Justice II, Ep. 6 | PA0001827048 |
| Ghetto Justice II, Ep. 11 | PA0001827048 |
| Ghetto Justice II, Ep. 15 | PA0001827048 |
| Ghetto Justice II, Ep. 20 | PA0001827048 |
| Ghost Dragon of Cold Mountain, Ep. 1 | PA0001918949 |
| Ghost Dragon of Cold Mountain, Ep. 2 | PA0001918949 |
| Ghost Dragon of Cold Mountain, Ep. 5 | PA0001918949 |
| Ghost Dragon of Cold Mountain, Ep. 10 | PA0001918949 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Ghost Dragon of Cold Mountain, Ep. 15 | PA0001918949 |
| Ghost Dragon of Cold Mountain, Ep. 19 | PA0001918949 |
| Ghost Dragon of Cold Mountain, Ep. 25 | PA0001918949 |
| Ghost Dragon of Cold Mountain, Ep. 30 | PA0001918949 |
| Gilded Chopsticks, Ep. 1 | PA0001906159 |
| Gilded Chopsticks, Ep. 5 | PA0001906159 |
| Gilded Chopsticks, Ep. 10 | PA0001906159 |
| Gilded Chopsticks, Ep. 16 | PA0001906159 |
| Gilded Chopsticks, Ep. 20 | PA0001906159 |
| Gilded Chopsticks, Ep. 25 | PA0001906159 |
| Gloves Come Off, Ep. 1 | PA0001857855 |
| Gloves Come Off, Ep. 5 | PA0001857855 |
| Gloves Come Off, Ep. 10 | PA0001857855 |
| Gloves Come Off, Ep. 15 | PA0001857855 |
| Gloves Come Off, Ep. 20 | PA0001857855 |
| Gloves Come Off, Ep. 25 | PA0001857855 |
| Gods of Honour, Ep. 1 | PA0001063318 |
| Gods of Honour, Ep. 10 | PA0001063318 |
| Gods of Honour, Ep. 20 | PA0001063318 |
| Gods of Honour, Ep. 30 | PA0001063319 |
| Gods of Honour, Ep. 38 | PA0001063319 |
| Grace Under Fire, Ep. 1 | PA0001776413 |
| Grace Under Fire, Ep. 6 | PA0001776413 |
| Grace Under Fire, Ep. 12 | PA0001776413 |
| Grace Under Fire, Ep. 13 | PA0001776413 |
| Grace Under Fire, Ep. 18 | PA0001776413 |
| Grace Under Fire, Ep. 25 | PA0001776413 |
| Grace Under Fire. Ep. 32 | PA0001776413 |
| Heaven Sword and Dragon Sabre, Ep. 1 | PA0001012498 |
| Heaven Sword and Dragon Sabre. Ep. 10 | PA0001012498 |
| Heaven Sword and Dragon Sabre, Ep. 20 | PA0001012498 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Heaven Sword and Dragon Sabre, Ep. 30 | PA0001012450 |
| Heaven Sword and Dragon Sabre, Ep. 31 | PA0001012450 |
| Heaven Sword and Dragon Sabre, Ep. 41 | PA0001012450 |
| Highs and Lows, Ep. 1 | PA0001840632 |
| Highs and Lows, Ep. 5 | PA0001840632 |
| Highs and Lows, Ep. 10 | PA0001840632 |
| Highs and Lows, Ep. 15 | PA0001840632 |
| Highs and Lows, Ep. 20 | PA0001840632 |
| Highs and Lows, Ep. 26 | PA0001840632 |
| Highs and Lows, Ep. 29 | PA0001840632 |
| House of Harmony and Vengeance, Ep. 1 | PA0001857846 |
| House of Harmony and Vengeance, Ep. 6 | PA0001857846 |
| House of Harmony and Vengeance, Ep. 11 | PA0001857846 |
| House of Harmony and Vengeance, Ep. 16 | PA0001857846 |
| House of Harmony and Vengeance, Ep. 21 | PA0001857846 |
| House of Harmony and Vengeance, Ep. 26 | PA0001857846 |
| House of Harmony and Vengeance, Ep. 30 | PA0001857846 |
| Inbound Troubles, Ep. 1 | PA0001848886 |
| Inbound Troubles, Ep. 5 | PA0001848886 |
| Inbound Troubles, Ep. 10 | PA0001848886 |
| Inbound Troubles, Ep. 15 | PA0001848886 |
| Inbound Troubles, Ep. 20 | PA0001848886 |
| Karma Rider, Ep. 1 | PA0001863828 |
| Karma Rider, Ep. 6 | PA0001863828 |
| Karma Rider, Ep. 11 | PA0001863828 |
| Karma Rider, Ep. 15 | PA0001863828 |
| Karma Rider, Ep. 20 | PA0001863828 |
| King Maker, Ep. 1 | PA0001827056 |
| King Maker, Ep. 5 | PA0001827056 |
| King Maker, Ep. 10 | PA0001827056 |
| King Maker, Ep. 15 | PA0001827056 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| King Maker, Ep. 20 | PA0001827056 |
| King Maker, Ep. 22 | PA0001827056 |
| King Maker, Ep. 26 | PA0001827056 |
| Man In Charge, Ep. 1 | PA0001738145 |
| Man In Charge, Ep. 9 | PA0001738145 |
| Man In Charge, Ep. 12 | PA0001738145 |
| Man In Charge, Ep. 19 | PA0001738145 |
| Man In Charge, Ep. 20 | PA0001738145 |
| Master of Play, Ep. 1 | PA0001827046 |
| Master of Play, Ep. 6 | PA0001827046 |
| Master of Play, Ep. 11 | PA0001827046 |
| Master of Play, Ep. 16 | PA0001827046 |
| Master of Play, Ep. 21 | PA0001827046 |
| Master of Play, Ep. 27 | PA0001827046 |
| Master of Play, Ep. 30 | PA0001827046 |
| Missing You, Ep. 1 | PA0001840634 |
| Missing You, Ep. 5 | PA0001840634 |
| Missing You, Ep. 10 | PA0001840634 |
| Missing You, Ep. 15 | PA0001840634 |
| Missing You, Ep. 20 | PA0001840634 |
| Never Dance Alone, Ep. 1 | PA0001919570 |
| Never Dance Alone, Ep. 5 | PA0001919570 |
| Never Dance Alone, Ep. 10 | PA0001919570 |
| Never Dance Alone, Ep. 14 | PA0001919570 |
| Never Dance Alone, Ep. 19 | PA0001919570 |
| Never Dance Alone, Ep. 25 | PA0001919570 |
| Never Dance Alone, Ep. 30 | PA0001919570 |
| No Good Either Way, Ep. 1 | PA0001827058 |
| No Good Either Way, Ep. 6 | PA0001827058 |
| No Good Either Way, Ep. 10 | PA0001827058 |
| No Good Either Way, Ep. 14 | PA0001827058 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| No Good Either Way, Ep. 20 | PA0001827058 |
| Outbound Love, Ep. 1 | PA0001891391 |
| Outbound Love, Ep. 4 | PA0001891391 |
| Outbound Love, Ep. 8 | PA0001891391 |
| Outbound Love, Ep. 14 | PA0001891391 |
| Outbound Love, Ep. 18 | PA0001891391 |
| Outbound Love, Ep. 21 | PA0001891391 |
| Queen Divas, Ep. 1 | PA0001894494 |
| Queen Divas, Ep. 5 | PA0001894494 |
| Queen Divas, Ep. 9 | PA0001894494 |
| Queen Divas, Ep. 14 | PA0001894494 |
| Reality Check, Ep. 1 | PA0001845356 |
| Reality Check, Ep. 5 | PA0001845356 |
| Reality Check, Ep. 10 | PA0001845356 |
| Reality Check, Ep. 15 | PA0001845356 |
| Reality Check, Ep. 20 | PA0001845356 |
| Return of the Silver Tongue, Ep. 1 | PA0001910251 |
| Return of the Silver Tongue, Ep. 5 | PA0001910251 |
| Return of the Silver Tongue, Ep. 10 | PA0001910251 |
| Return of the Silver Tongue, Ep. 15 | PA0001910251 |
| Return of the Silver Tongue, Ep. 20 | PA0001910251 |
| Return of the Silver Tongue, Ep. 25 | PA0001910251 |
| Ruse of Engagement, Ep. 1 | PA0001901753 |
| Ruse of Engagement, Ep. 5 | PA0001901753 |
| Ruse of Engagement, Ep. 9 | PA0001901753 |
| Ruse of Engagement, Ep 15 | PA0001901753 |
| Ruse of Engagement, Ep. 20 | PA0001901753 |
| Ruse of Engagement, Ep. 24 | PA0001901753 |
| Season of Love, Ep. 1 | PA0001840377 |
| Season of Love, Ep. 5 | PA0001840377 |
| Season of Love, Ep. 10 | PA0001840377 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Season of Love, Ep. 15 | PA0001840377 |
| Season of Love, Ep. 20 | PA0001840377 |
| Sergeant Tabloid, Ep. 1 | PA0001827198 |
| Sergeant Tabloid, Ep. 6 | PA0001827198 |
| Sergeant Tabloid, Ep. 11 | PA0001827198 |
| Sergeant Tabloid, Ep. 15 | PA0001827198 |
| Sergeant Tabloid, Ep. 20 | PA0001827198 |
| Silver Spoon, Sterling Shackles, Ep. 1 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep. 4 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep. 8 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep. 13 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep 18 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep. 22 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep. 27 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep. 33 | PA0001840638 |
| Silver Spoon, Sterling Shackles, Ep. 40 | PA0001840638 |
| Slow Boat Home, Ep. 1 | PA0001857765 |
| Slow Boat Home, Ep. 6 | PA0001857765 |
| Slow Boat Home, Ep. 11 | PA0001857765 |
| Slow Boat Home, Ep. 15 | PA0001857765 |
| Slow Boat Home, Ep. 19 | PA0001857765 |
| Slow Boat Home, Ep. 23 | PA0001857765 |
| Slow Boat Home, Ep. 25 | PA0001857765 |
| Sniper Standoff, Ep. 1 | PA0001881211 |
| Sniper Standoff, Ep. 5 | PA0001881211 |
| Sniper Standoff, Ep. 10 | PA0001881211 |
| Sniper Standoff, Ep. 15 | PA0001881211 |
| Sniper Standoff, Ep. 20 | PA0001881211 |
| Sniper Standoff, Ep. 22 | PA0001881211 |
| Sniper Standoff, Ep. 25 | PA0001881211 |
| Storm in a Cocoon, Ep. 1 | PA0001901640 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Storm in a Cocoon, Ep. 6 | PA0001901640 |
| Storm in a Cocoon, Ep. 10 | PA0001901640 |
| Storm in a Cocoon, Ep. 15 | PA0001901640 |
| Storm in a Cocoon, Ep. 19 | PA0001901640 |
| Storm in a Cocoon, Ep. 24 | PA0001901640 |
| Storm in a Cocoon, Ep. 29 | PA0001901640 |
| Storm in a Cocoon, Ep. 31 | PA0001901640 |
| Sweetness in the Salt, Ep. 1 | PA0001660153 |
| Sweetness in the Salt, Ep. 9 | PA0001660153 |
| Sweetness in the Salt, Ep. 13 | PA0001660153 |
| Sweetness in the Salt, Ep. 17 | PA0001660153 |
| Sweetness in the Salt, Ep. 21 | PA0001727287 |
| Sweetness in the Salt, Ep. 23 | PA0001727287 |
| Sweetness in the Salt, Ep. 25 | PA0001727287 |
| Swipe Tap Love, Ep. 1 | PA0001900069 |
| Swipe Tap Love. Ep. 5 | PA0001900069 |
| Swipe Tap Love. Ep. 10 | PA0001900069 |
| Swipe Tap Love, Ep. 14 | PA0001900069 |
| Swipe Tap Love, Ep. 20 | PA0001900069 |
| The Confidant, Ep. 1 | PA0001840635 |
| The Confidant, Ep. 6 | PA0001840635 |
| The Confidant, Ep. 11 | PA0001840635 |
| The Confidant, Ep. 17 | PA0001840635 |
| The Confidant, Ep. 22 | PA0001840635 |
| The Confidant, Ep. 28 | PA0001840635 |
| The Confidant, Ep. 33 | PA0001840635 |
| The Day of Days, Ep. 1 | PA0001839833 |
| The Day of Days, Ep. 5 | PA0001839833 |
| The Day of Days, Ep. 10 | PA0001839833 |
| The Day of Days, Ep. 15 | PA0001839833 |
| The Day of Days, Ep. 20 | PA0001839833 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| The Four, Ep. 1 | PA0001638548 |
| The Four, Ep. 5 | PA0001638548 |
| The Four, Ep. 10 | PA0001638548 |
| The Four, Ep. 12 | PA0001638548 |
| The Four, Ep. 15 | PA0001638548 |
| The Four, Ep. 20 | PA0001638548 |
| The Four, Ep. 24 | PA0001638550 |
| The Four, Ep. 25 | PA0001638550 |
| The Greatness of A Hero, Ep. 1 | PA0001660075 |
| The Greatness of A Hero, Ep. 5 | PA0001660075 |
| The Greatness of A Hero, Ep. 10 | PA0001660075 |
| The Greatness of A Hero, Ep. 14 | PA0001660075 |
| The Greatness of A Hero, Ep. 20 | PA0001660075 |
| The Hippocratic Crush, Ep. 1 | PA0001857863 |
| The Hippocratic Crush, Ep. 6 | PA0001857863 |
| The Hippocratic Crush, Ep. 11 | PA0001857863 |
| The Hippocratic Crush, Ep. 16 | PA0001857863 |
| The Hippocratic Crush, Ep. 21 | PA0001857863 |
| The Hippocratic Crush, ep. 25 | PA0001857863 |
| The Hippocratic Crush II, Ep. 1 | PA0001883626 |
| The Hippocratic Crush II, Ep. 6 | PA0001883626 |
| The Hippocratic Crush II, Ep. 11 | PA0001883626 |
| The Hippocratic Crush II, Ep. 16 | PA0001883626 |
| The Hippocratic Crush II, Ep. 21 | PA0001883626 |
| The Hippocratic Crush II, Ep. 25 | PA0001883626 |
| The Hippocratic Crush II, Ep. 30 | PA0001883626 |
| The Last Steep Ascent, Ep. 1 | PA0001827043 |
| The Last Steep Ascent, Ep. 5 | PA0001827043 |
| The Last Steep Ascent, Ep. 12 | PA0001827043 |
| The Last Steep Ascent, Ep. 17 | PA0001827043 |
| The Last Steep Ascent, Ep. 20 | PA0001827043 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
| --- | --- |
| The Last Steep Ascent, Ep. 24 | PA0001827043 |
| The Master of Tai Chi, Ep. 1 | PA0001619042 |
| The Master of Tai Chi, Ep. 8 | PA0001619042 |
| The Master of Tai Chi, Ep. 16 | PA0001619042 |
| The Master of Tai Chi, Ep. 17 | PA0001619042 |
| The Master of Tai Chi, Ep. 23 | PA0001619041 |
| The Ultimate Addiction, Ep. 1 | PA0001916638 |
| The Ultimate Addiction, Ep. 6 | PA0001916638 |
| The Ultimate Addiction, Ep. 11 | PA0001916638 |
| The Ultimate Addiction, Ep. 15 | PA0001916638 |
| The Ultimate Addiction, Ep. 17 | PA0001916638 |
| The Ultimate Addiction, Ep. 22 | PA0001916638 |
| The Ultimate Addiction, Ep. 26 | PA0001916638 |
| The Ultimate Addiction, Ep. 30 | PA0001916638 |
| Three Kingdoms RPG, Ep. 1 | PA0001827052 |
| Three Kingdoms RPG, Ep. 5 | PA0001827052 |
| Three Kingdoms RPG, Ep. 9 | PA0001827052 |
| Three Kingdoms RPG, Ep. 13 | PA0001827052 |
| Three Kingdoms RPG, Ep. 18 | PA0001827052 |
| Three Kingdoms RPG, Ep. 21 | PA0001827052 |
| Three Kingdoms RPG, Ep. 24 | PA0001827052 |
| Tiger Cubs, Ep. 1 | PA0001827044 |
| Tiger Cubs, Ep. 5 | PA0001827044 |
| Tiger Cubs, Ep. 9 | PA0001827044 |
| Tiger Cubs, Ep. 13 | PA0001827044 |
| Triumph in The Skies II, Ep. 1 | PA0001877655 |
| Triumph in The Skies II, Ep. 7 | PA0001877655 |
| Triumph in The Skies II, Ep. 13 | PA0001877655 |
| Triumph in The Skies II, Ep. 19 | PA0001877655 |
| Triumph in The Skies II, Ep. 24 | PA0001877655 |
| Triumph in The Skies II, Ep. 29 | PA0001877655 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Triumph in The Skies II, Ep. 33 | PA0001877655 |
| Triumph in The Skies II, Ep. 39 | PA0001877655 |
| Triumph in The Skies II, Ep. 41 | PA0001877655 |
| Twin of Brothers, Ep. 1 | PA0001242731 |
| Twin of Brothers, Ep. 5 | PA0001242731 |
| Twin of Brothers, Ep. 10 | PA0001242731 |
| Twin of Brothers, Ep. 13 | PA0001242731 |
| Twin of Brothers, Ep. 18 | PA0001242731 |
| Twin of Brothers, Ep. 23 | PA0001242730 |
| Twin of Brothers, Ep. 25 | PA0001242730 |
| Twin of Brothers, Ep. 30 | PA0001242730 |
| Twin of Brothers, Ep. 35 | PA0001242730 |
| Twin of Brothers, Ep. 41 | PA0001242739 |
| Twin of Brothers, Ep. 42 | PA0001242739 |
| Whatever It Takes, Ep. 1 | PA0001102787 |
| Whatever It Takes, Ep. 7 | PA0001102787 |
| Whatever It Takes, Ep. 8 | PA0001102787 |
| Whatever It Takes, Ep. 14 | PA0001102787 |
| Whatever It Takes, Ep. 17 | PA0001102787 |
| Whatever It Takes, Ep. 20 | PA0001102787 |
| Will Power, Ep.1 | PA0001884284 |
| Will Power, Ep. 5 | PA0001884284 |
| Will Power, Ep. 11 | PA0001884284 |
| Will Power, Ep. 16 | PA0001884284 |
| Will Power, Ep. 21 | PA0001884284 |
| Will Power, Ep. 26 | PA0001884284 |
| Will Power, Ep. 31 | PA0001884284 |
| Witness Insecurity, Ep. 1 | PA0001827051 |
| Witness Insecurity, Ep. 5 | PA0001827051 |
| Witness Insecurity, Ep. 10 | PA0001827051 |
| Witness Insecurity, Ep. 14 | PA0001827051 |

| TITLE OF WORK AND EPISODE NUMBER | COPYRIGHT REGISTRATION NUMBER |
|---|---|
| Witness Insecurity, Ep. 19 | PA0001827051 |
| Witness to a Prosecution, Ep. 1 | PA0000980415 |
| Witness to a Prosecution, Ep. 8 | PA0000980415 |
| Witness to a Prosecution, Ep. 15 | PA0000980415 |
| Witness to a Prosecution, Ep. 16 | PA0000980415 |
| Witness to a Prosecution, Ep. 22 | PA0000980415 |

**EXHIBIT 94**

| Registered CCTV Programs | | |
| --- | --- | --- |
| **Title of Work and Episode Number** | **Date Broadcast** | **Copyright Registration Number** |
| Across the Strait, Ep. 265 | September 22, 2014 | PAu 3-751-289 |
| Across the Strait, Ep. 266 | September 23, 2014 | PAu 3-751-289 |
| Across the Strait, Ep. 267 | September 24, 2014 | PAu 3-751-289 |
| Across the Strait, Ep. 268 | September 25, 2014 | PAu 3-751-289 |
| Across the Strait, Ep. 270 | September 27, 2014 | PAu 3-751-289 |
| Across the Strait, Ep. 271 | September 28, 2014 | PAu 3-751-289 |
| Across the Strait, Ep. 277 | October 4, 2014 | PAu 3-751-289 |
| Across the Strait, Ep. 278 | October 5, 2014 | PAu 3-751-289 |
| Around China, Ep. 265 | September 22, 2014 | PAu 3-751-288 |
| Around China, Ep. 266 | September 23, 2014 | PAu 3-751-288 |
| Around China, Ep. 267 | September 24, 2014 | PAu 3-751-288 |
| Around China, Ep. 268 | September 25, 2014 | PAu 3-751-288 |
| Around China, Ep. 270 | September 27, 2014 | PAu 3-751-288 |
| Around China, Ep. 271 | September 28, 2014 | PAu 3-751-288 |
| Around China, Ep. 277 | October 4, 2014 | PAu 3-751-288 |
| Around China, Ep. 278 | October 5, 2014 | PAu 3-751-288 |
| Art Life, Ep. 37 | September 25, 2014 | PAu 3-751-290 |
| Art Life, Ep. 38 | October 3, 2014 | PAu 3-751-290 |
| Echo Clear, Ep. 38 | September 26, 2014 | PAu 3-751-295 |
| Echo Clear, Ep. 39 | October 3, 2014 | PAu 3-751-295 |
| Echo Clear, Ep. 41 | October 5, 2014 | PAu 3-751-295 |
| Fashion Infinite, Ep. 39 | September 28, 2014 | PAu 3-751-281 |
| Fashion Infinite, Ep. 40 | October 5, 2014 | PAu 3-751-281 |
| I want to go to the Spring Festival gala, Ep. 35 | September 28, 2014 | PAu 3-751-285 |
| I want to go to the Spring Festival gala, Ep. 36 | October 5, 2014 | PAu 3-751-285 |
| Star Walk, Ep. 31 | September 25, 2014 | PAu 3-751-292 |
| Star Walk, Special 3 | October 3, 2014 | PAu 3-751-292 |
| Star Walk, Special 4 | October 4, 2014 | PAu 3-751-292 |
| To a happy departure, Ep. 37 | September 22, 2014 | PAu 3-746-792 |
| Variety Festival, Ep. 36 | September 23, 2014 | PAu 3-751-293 |

EXHIBIT 94